JAMES M. HACKETT
**401 Eleventh Avenue**
**Fairbanks, Alaska 99701**
**(907) 456-3626**
jhackettlaw@aol.com

# UNITED STATES DISTRICT COURT

## DISTRICT OF ALASKA

MIGUEL A. GARCIA,    )
         )
    Plaintiff,    )
         )
         )    **PLAINTIFF'S SECOND REQUEST**
         )    **FOR ADMISSIONS**
         )    [June 27, 2017]
WILFREDO GALLO, individually,    )
YOLANDA CASILLAS, individually,    )
TACO VALLEY, INC.,TACO AZTECA)
INCORPORATED, and John Does    )
1-2,    )
         )
    Defendants.    )
_____)

4:17-CV-0005-TMB

Plaintiff Miguel A. Garcia ("Garcia"), through counsel, forwards his SECOND

REQUESTS FOR ADMISSION pursuant to the terms of Fed. R. Civ. ("Civil Rule") P. 36

**Requests For Admission**. Plaintiff Garcia requests Defendants to admit the truth of each of

the matters requested below. Each of these matters requested below falls within the scope of

Civil Rule 26(b) (1) and Civil Rule 36.

*INSTRUCTIONS*: Each of these matters requested below falls within the scope of Civil

Rule 26(b)(1) and Civil Rule 36. Each of these matters requested below relates to statements

PLAINTIFF
EXHIBIT NO. 4
ADMITTED ☐
4:17-CV-0005-TMB
(CASE NUMBER)

Case 4:17-cv-00005-TMB   Document 29-4   Filed 09/08/17   Page 1 of 128

or opinions of fact or of the application of law to fact, including the genuineness of any documents described in Plaintiff Garcia's SECOND REQUESTS FOR ADMISSION requested below.

As previously noted, under Civil Rule 36(a), each of the following matters for which an admission is requested is separately set forth below. Each matter requested below shall be deemed admitted unless, within 30 days after date of service of the request, Defendants serve upon Plaintiff Garcia a written answer or objection, addressed to each separate requested matter below, signed by Defendants or by Defendants' attorney.

If Defendants make objection to any separate requested matter below, Defendants' reasons for the objection shall be stated. Defendants' answer to each separate matter shall either specifically deny the matter or set forth, or detail reasons why Defendants cannot truthfully admit or deny each separate requested matter below. Any denial of a separate matter requested below shall fairly meet the substance of that particular requested matter. When good faith requires that Defendants qualify a response or answer to a particular requested matter, or deny only a part of a requested matter to which an admission is requested, then Defendants shall specify so much of the particular requested matter as is true, and shall qualify or deny the remainder of that particular requested matter.

Defendants may not give lack of information or knowledge as a reason for failure to admit or deny each particular matter requested below unless Defendants state that Defendants

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions

Page 3

have made reasonable inquiry and that the information known or readily obtained by Defendants is insufficient to enable Defendants to admit or deny.

**REQUEST FOR ADMISSION NO. 139**[1]: Plaintiff Miguel A. Garcia's assigned job duties at Taco Valley, Inc., or Taco Azteca Dos, included waiting for computation of daily receipts at Taco Azteca Dos on Chena Pump Road, then delivering those daily receipts to Taco Azteca, Inc. on Airport Way, which waiting for daily receipts duties, and which deliveries of Taco Azteca Dos' daily receipts to Tazo Azteca, Inc. on Airport Way, Plaintiff Miguel A. Garcia performed.

RESPONSE: Denied

**REQUEST FOR ADMISSION NO. 140:** Plaintiff Miguel A. Garcia's "off the clock" time, in waiting for Anna Wheeler to calculate the daily receipts at Taco Azteca Dos on Chena Pump Road, and then delivering the daily receipts to Taco Azteca, Inc. on Airport Way, and in then notifying someone at Taco Azteca, Inc. that Taco Azteca Dos' receipts had been delivered, was compensable "off the clock" work, for which Plaintiff Miguel A. Garcia was not compensated in violation of Title 29, Part 785 of the Code of Federal Regulations, entitled "HOURS WORKED", and containing regulations under the Fair Labor Standards Act ("FLSA") which discuss wage and hours principles involved when determining what

---

[1] Plaintiff Garcia's SECOND REQUESTS FOR ADMISSIONS ("RFA") starts at "RFA no. 139" because Plaintiff Garcia's FIRST REQUESTS FOR ADMISSIONS, dated May 12, 2017, contain RFA nos. 1-138.

constitutes working time under the FLSA, including 29 CFR §785.11 **General** and 29 CFR §785.13 **Duty of management.**

RESPONSE: Denied

**REQUEST FOR ADMISSION NO. 141**:  When Plaintiff Miguel A. Garcia worked at Taco Azteca Dos on Chena Pump Road in Fairbanks, Plaintiff Miguel A. Garcia was the only cook working there.

RESPONSE: Denied. Miguel Garcia was not employed as a cook. Miguel Garcia was employed as a co-manager.

**REQUEST FOR ADMISSION NO. 142**:  When Plaintiff Miguel A. Garcia worked at Taco Azteca Dos on Chena Pump Road in Fairbanks as a cook, Plaintiff Miguel A. Garcia work duties included washing  dishes, sometimes answering the telephone (if someone else was not available), and sometimes serving the food to customers.

RESPONSE: Denied. Miguel Garcia was employed as a restaurant co-manager. Among the duties Miguel Garcia performed as restaurant co-manager included washing dishes, sometimes answering the phone, and sometimes serving food to the customers.

**REQUEST FOR ADMISSION NO. 143**:  When Plaintiff Miguel A. Garcia worked at Taco Azteca Dos on Chena Pump Road in Fairbanks as a cook,  Plaintiff Miguel A. Garcia requested Defendant Wilfredo Gallo to hire a dishwasher, but Defendant Gallo refused Garcia's request to hire a dishwasher.

RESPONSE: Denied. At times, Mr. Gallo would send a dishwasher to assist Mr. Garcia and Mr. Garcia would say he did not need or want a dishwasher. In any event, during the summer months when business was busy, a dishwasher was provided for the Taco Azteca Dos location (Chena pump location), regardless of Mr. Garcia's lack of desire for one.

**REQUEST FOR ADMISSION NO. 144**:  When Plaintiff Miguel A. Garcia worked at Taco Azteca Dos on Chena Pump Road in Fairbanks, as a cook, Defendants expected Plaintiff Miguel A. Garcia, as a cook, to prepare customers' food promptly, following customers' placement of food orders at Taco Azteca Dos.

RESPONSE: Denied. Mr. Garcia was not employed as a cook. Mr. Garcia was employed as a restaurant co-manager. As restaurant co-manager, among other duties, Mr. Garcia's would prepare customers food pursuant to the placement of customers orders at Taco Azteca Dos (Chena Pump).

**REQUEST FOR ADMISSION NO. 145**:  When Plaintiff Miguel A. Garcia worked as a cook at Taco Azteca Dos on Chena Pump Road, Defendants never afforded Plaintiff Miguel A. Garcia "bona fide meal" periods in violation of 29 CFR §785.19 **Meal,** which  states:

> (a) *Bona fide meal periods*. Bona fide meal periods are not worktime. Bona fide meal periods do not include coffee breaks or time for snacks. These are rest periods. The employee must be completely relieved from duty for the purposes of eating regular meals. Ordinarily 30 minutes or more is long enough for a bona fide meal period. A shorter period may be long enough under special conditions. The employee is not relieved if he is required to perform any duties, whether active or inactive, while eating. For example, an

office employee who is required to eat at his desk or a factory
worker who is required to be at his machine is working while eating.
(*Culkin v. Glenn L. Martin, Nebraska Co.*, 97 F.Supp. 661 (D. Neb.
1951), aff'd 197 F.2d 981(C.A. 8, 1952), cert. denied 344 U.S. 888
(1952); *Thompson v. Stock & Sons, Inc.*, 93 F.Supp. 213 (E.D. Mich.
1950) aff'd 194 F.2d 493 (C.A. 6, 1952); *Biggs v. Joshua Hendy
Corp.*, 183 F.2d 515 (C.A. 9, 1950), 187 F.2d 447 (C.A. 9, 1951);
*Walling v. Dunbar Transfer & Storage Co.*, 3 W.H. Cases 284; 7
Labor Cases para. 61,565(W.D. Tenn. 1943); *Lofton v. Seneca Coal
and Coke Co.*, 2 W.H. Cases 669; 6 Labor Cases para. 61,271 (N.D.
Okla. 1942): aff'd 136 F.2d 359 (C.A. 10, 1943); cert. denied 320
U.S. 772 (1943); *Mitchell v. Tampa Cigar Co.*, 36 Labor Cases para.
65,198, 14 W.H. Cases 38 (S.D. Fla. 1959); *Douglass v. Hurwitz
Co.*, 145 F.Supp. 29, 13 W.H. Cases (E.D. Pa. 1956)).

(b) *Where no permission to leave premises*. It is not necessary that
an employee be permitted to leave the premises if he is otherwise
completely freed from duties during the meal period.

RESPONSE: Denied. Between the hours of 2-5 p.m., there was little or no business as

reflected by sales receipts for the location, and Mr. Garcia had 20 minutes or more frequently

an hour, of uninterrupted personal time to eat and make phone calls.

**REQUEST FOR ADMISSION NO. 146**:   The attached document entitled "**2013

Calendar**" represents a true and correct copy of a 2013 calendar.

RESPONSE: Upon Plaintiff's representation that the 2013 calendar attached is accurate,

it is accepted as so.

**REQUEST FOR ADMISSION NO. 147**:   As part of Defendant Wilfredo Gallo's

INITIAL DISCLOSURES, Defendant Wilfredo Gallo produced computer-generated date and

time records for Plaintiff Miguel A. Garcia, identifying dates and times Plaintiff Miguel A.

Garcia worked at Defendant Taco Valley, Inc., also known as Taco Azteca Dos, from period October 2013 through September 16, 2016.

RESPONSE: Admitted.

**REQUEST FOR ADMISSION NO. 148**: Attached hereto is "D.8", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos between October 1, 2013 and October 15, 2013.

RESPONSE: Admitted.

**REQUEST FOR ADMISSION NO. 149**: "D.8" shows that Defendant Taco Valley Inc. (also known as Taco Azteca Dos) automatically deducted *6.00* hours from Plaintiff Garcia's "Hours Worked" from October 1, 2013 through October 15, 2013 as "Deducted Auto Break Hours", "since the employee [Garcia] was consecutively punched IN for more than 8.0 hours" on work days within that period.

RESPONSE: Admitted

**REQUEST FOR ADMISSION NO. 150**: "D.8" shows that Plaintiff Garcia worked: 65.88 hours during the workweek of October 1(Tu)-7(Mo), 2013, or *25.88* hours in excess of 40 hours in that workweek; and 75.76 hours during the workweek of October 8(Tu)-15(Tu), 2013, or *35.76* hours in excess of 40 hours in that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 151**: "D.8" shows that Plaintiff Garcia worked more than eight (8) hours at Defendant Taco Valley, Inc., or Taco Azteca Dos, on each of the following work days shown on "D.8" between October 1, 2013 and October 15, 2013:

| Work Date | Non-Deducted Hours Worked | |
|---|---|---|
| 10/01/2013 | 10.98 | (2.98 hours over 8) |
| 10/02/2013 | 10.65 | (2.65 hours over 8) |
| 10/03/2013 | 10.78 | (2.78 hours over 8) |
| 10/04/2013 | 10.84 | (2.84 hours over 8) |
| 10/05/2013 | 11.38 | (3.38 hours over 8) |
| 10/07/2013 | 11.25 | (3.25 hours over 8) |
| 10/08/2013 | 10.65 | (2.65 hours over 8) |
| 10/09/2013 | 10.55 | (2.55 hours over 8) |
| 10/10/2013 | 10.67 | (2.67 hours over 8) |
| 10/11/2013 | 10.72 | (2.72 hours over 8) |
| 10/12/2013 | 10.57 | (2.57 hours over 8) |
| 10/14/2013 | 11.95 | (3.95 hours over 8) |
| 10/15/2013 | 10.65 | (2.65 hours over 8) |
| TOTAL: | | *37.84 Hours Over 8* |

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 152**: Attached hereto is "D.9", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos between October 16, 2013 and October 31, 2013.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 153**: "D.9" shows that Plaintiff Garcia worked 44.45 hours during the workweek of October 16(We)-21(Mo), 2013, or *4.45* hours in excess of 40 hours for that workweek; and 73.72 hours during the workweek of October 24(Th)-31(Th), 2013, or *33.72* hours in excess of 40 hours for that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 154**: "D.9" shows that Defendant Taco Valley Inc. (also known as Taco Azteca Dos) automatically deducted *5.00* hours from Plaintiff Garcia's "Hours Worked" from October 16, 2013 through October 31, 2013 as "Deducted Auto Break Hours", "since the employee [Garcia] was consecutively punched IN for more than 8.0 hours" on work days within that period.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions

Page 10

**REQUEST FOR ADMISSION NO. 155**: "D.9" shows that Plaintiff Garcia worked more than eight (8) hours at Defendant Taco Valley, Inc., or Taco Azteca Dos, on each of the following work days shown on "D.9" between October 16, 2013 and October 31, 2013:

| Work Date | Non-Deducted Hours Worked | |
|---|---|---|
| 10/16/2013 | 6.75 | (less than 8 hours) |
| 10/17/2013 | 11.38 | (3.38 hours over 8) |
| 10/18/2013 | 10.52 | (2.52 hours over 8) |
| 10/19/2013 | 11.37 | (3.37 hours over 8) |
| 10/21/2013 | 4.43 | (less than 8 hours) |
| 10/24/2013 | 10.57 | (2.57 hours over 8) |
| 10/25/2013 | 10.53 | (2.53 hours over 8) |
| 10/26/2013 | 10.47 | (2.47 hours over 8) |
| 10/28/2013 | 10.62 | (2.62 hours over 8) |
| 10/29/2013 | 10.18 | (2.18 hours over 8) |
| 10/30/2013 | 9.92 | (1.92 hours over 8) |
| 10/31/2013 | 11.43 | (3.43 hours over 8) |
| TOTAL: | | *26.99 Hours Over 8* |

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 156**:   Attached hereto is "D.10", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos between November 1, 2013 and November 15, 2013.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 157**:  "D.10" shows that Plaintiff Garcia worked 59.68 hours during the workweek of November 1(Fr)-7(Th), 2013, or *19.68* hours in excess of 40 hours for that workweek;  and worked 75.47 hours during the workweek of November 8(Fr)-15(Fr), 2013, or *35.47* hours in excess of 40 hours for that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 158**:  "D.10" shows that Defendant Taco Valley Inc. (also known as Taco Azteca Dos) automatically deducted *6.00* hours from Plaintiff Garcia's "Hours Worked" from November 1, 2013 through November 15, 2013 as "Deducted Auto Break Hours", "since the employee [Garcia] was consecutively punched IN for more than 8.0 hours" on work days within that period.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 159**:  "D.10" shows that Plaintiff Garcia worked more than eight (8) hours at Defendant Taco Valley, Inc., or Taco Azteca Dos, on each of the following work days shown on "D.10" between November 1, 2013 and November 15, 2013:

| Work Date | Non-Deducted Hours Worked | |
|---|---|---|
| 11/07/2013 | 5.25 | (less than 8 hours) |
| 11/01/2013 | 10.50 | (2.50 hours over 8) |
| 11/02/2013 | 10.80 | (2.80 hours over 8) |
| 11/04/2013 | 10.70 | (2.70 hours over 8) |
| 11/05/2013 | 11.48 | (3.48 hours over 8) |
| 11/06/2013 | 10.95 | (2.95 hours over 8) |
| 11/08/2013 | 10.95 | (2.95 hours over 8) |
| 11/09/2013 | 10.42 | (2.42 hours over 8) |
| 11/11/2013 | 10.75 | (2.75 hours over 8) |
| 11/12/2013 | 10.77 | (2.77 hours over 8) |
| 11/13/2013 | 10.45 | (2.45 hours over 8) |
| 11/14/2013 | 11.13 | (3.13 hours over 8) |
| 11/15/2013 | 11.00 | (3.00 hours over 8) |
| TOTAL: | | *33.90 Hours Over 8* |

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions

Page 13

**REQUEST FOR ADMISSION NO. 160**:   Attached hereto is "D.11", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos between November 16, 2013 and November 30, 2013.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 161**:  "D.11" shows that Plaintiff Garcia worked 65.35 hours during the workweek of November 16(Sa)-22(Fr), 2013, or *25.35*  hours in excess of 40 hours for that workweek; and worked 63.68 hours during the workweek of November 23(Sa)-30(Sa), 2013, or *23.68* hours in excess of 40 hours for that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 162**:  "D.11" shows that Defendant Taco Valley Inc. (also known as Taco Azteca Dos) automatically deducted *6.00* hours from Plaintiff Garcia's "Hours Worked" from November 16, 2013 through November 30, 2013 as "Deducted Auto Break Hours", "since the employee [Garcia] was consecutively punched IN for more than 8.0 hours" on work days within that period.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions

Page 14

**REQUEST FOR ADMISSION NO. 163**: "D.11" shows that Plaintiff Garcia worked more than eight (8) hours at Defendant Taco Valley, Inc., or Taco Azteca Dos, on each of the following work days shown on "D.11" between November 16, 2013 and November 30, 2013:

| Work Date | Non-Deducted Hours Worked | |
|---|---|---|
| 11/16/2013 | 10.98 | (2.98 hours over 8) |
| 11/18/2013 | 10.75 | (2.75 hours over 8) |
| 11/19/2013 | 11.30 | (3.30 hours over 8) |
| 11/20/2013 | 10.70 | (2.70 hours over 8) |
| 11/21/2013 | 10.87 | (2.87 hours over 8) |
| 11/22/2013 | 10.75 | (2.75 hours over 8) |
| 11/23/2013 | 10.90 | (2.90 hours over 8) |
| 11/25/2013 | 10.23 | (2.23 hours over 8) |
| 11/26/2013 | 10.53 | (2.53 hours over 8) |
| 11/27/2013 | 10.77 | (2.77 hours over 8) |
| 11/29/2013 | 10.68 | (2.68 hours over 8) |
| 11/30/2013 | 10.57 | (2.57 hours over 8) |
| TOTAL: | | *33.3 Hours Over 8* |

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 164**:   Attached hereto is "D.12", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos  between December 2, 2013 and December 14, 2013.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 165**:  "D.12" shows that Plaintiff Garcia worked 63.58 hours during the workweek of December 2(Mo)-7(Sa), 2013, or *23.58*  hours in excess of 40 hours for that workweek; and 64.45 hours during the workweek of December 9(Mo)-14(Sa), 2013, or *24.45* hours in excess of 40 hours for that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 166**:   Attached hereto is "D.13", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos between December 16, 2013 and December 31, 2013.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 167**: "D.13" shows that Plaintiff Garcia worked 66.50 hours during the workweek of December 16 (Mo)-21(Sa), 2013, or *26.50* hours in excess

of 40 hours for that workweek; and 59.26 hours during the workweek of December 24(Tu)-31(Tu), 2013, or *19.26* hours in excess of 40 hours for that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 168**: "D.12" and "D.13" show that Plaintiff Garcia worked more than eight (8) hours at Defendant Taco Valley, Inc., or Taco Azteca Dos, on each of the following work days shown on "D.12" and "D.13" between December 2, 2013 and December 31, 2013:

| Work Date | Non-Deducted Hours Worked | |
|---|---|---|
| 12/02/2013 | 10.65 | (2.65 hours over 8) |
| 12/03/2013 | 10.53 | (2.53 hours over 8) |
| 12/04/2013 | 10.58 | (2.58 hours over 8) |
| 12/05/2013 | 10.67 | (2.67 hours over 8) |
| 12/06/2013 | 10.72 | (2.72 hours over 8) |
| 12/07/2013 | 10.43 | (2.43 hours over 8) |
| 12/09/2013 | 10.75 | (2.75 hours over 8) |
| 12/10/2013 | 10.48 | (2.48 hours over 8) |
| 12/11/2013 | 10.85 | (2.85 hours over 8) |
| 12/12/2013 | 11.52 | (2.52 hours over 8) |
| 12/13/2013 | 10.55 | (2.55 hours over 8) |

| | | |
|---|---|---|
| 12/14/2013 | 10.30 | (2.30 hours over 8) |
| 12/16/2013 | 10.93 | (2.93 hours over 8) |
| 12/17/2013 | 11.03 | (3.03 hours over 8) |
| 12/18/2013 | 10.90 | (2.90 hours over 8) |
| 12/19/2013 | 11.42 | (3.42 hours over 8) |
| 12/20/2013 | 11.55 | (3.55 hours over 8) |
| 12/21/2013 | 10.67 | (2.67 hours over 8) |
| 12/24/2013 | 6.17 | (less than 8 hours) |
| 12/26/2013 | 10.38 | (2.38 hours over 8) |
| 12/27/2013 | 10.52 | (2.52 hours over 8) |
| 12/28/2013 | 10.87 | (2.87 hours over 8) |
| 12/30/2013 | 10.52 | (2.52 hours over 8) |
| 12/31/2013 | 10.80 | (2.80 hours over 8) |
| TOTAL: | | *62.62 Hours Over 8* |

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 169**: "D.12" and "D.13" show that Defendant Taco Valley Inc. (also known as Taco Azteca Dos) automatically deducted *6.00* hours from Plaintiff Garcia's "Hours Worked" from December 2, 2013 through December 14, 2013 as "Deducted Auto Break Hours"; and also deducted *5.50* hours from Plaintiff Garcia's "Hours

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions

Page 18

Worked" from December 16, 2013 through December 31, 2013, "since the employee [Garcia] was consecutively punched IN for more than 8.0 hours" on work days within those periods.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 170**: The attached document entitled "**2014 Calendar**" represents a true and correct copy of a 2014 calendar.

RESPONSE: Upon Plaintiff's representation that the 2014 calendar attached is accurate, it is accepted as so.

**REQUEST FOR ADMISSION NO. 171**: Attached hereto is "D.14", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos between January 2, 2014 and January 15, 2014.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 172**: "D.14" shows that Plaintiff Garcia worked 53.73 hours during the workweek of January 2(Th)-7(Tu), 2014, or *13.73* hours in excess of 40 hours for that workweek; and 63.52 hours during the workweek of January 8(We)-15(We), 2014, or *23.52* hours in excess of 40 hours for that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 173**:   Attached hereto is "D.15", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos between January 16, 2014 and January 31, 2014.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 174**: "D.15" shows that Plaintiff Garcia worked 76.25 hours during the workweek of January 16(Th)-23(Th), 2014, or *36.25* hours in excess of 40 hours for that workweek; and 74.82 hours during the workweek of January 24(Fr)-31(Fr), 2014, or *34.82* hours in excess of 40 hours for that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 175**:   "D.14"  and "D.15" show that Defendant Taco Valley Inc. (also known as Taco Azteca Dos) automatically deducted *6.00* hours from Plaintiff Garcia's "Hours Worked" from January 2, 2014 through January 15, 2014 as "Deducted Auto Break Hours"; and also  deducted *7.00*  hours from Plaintiff Garcia's "Hours Worked" from January 16, 2014 through January 31, 2014,  "since the employee [Garcia] was consecutively punched IN for more than 8.0 hours" on work days within those periods.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions

Page 20

**REQUEST FOR ADMISSION NO. 176**: "D.14" and "D.15" show that Plaintiff Garcia worked more than eight (8) hours at Defendant Taco Valley, Inc., or Taco Azteca Dos, on each of the following work days shown on "D.14" and "D.15" between January 2, 2014 and January 31, 2014:

| Work Date | Non-Deducted Hours Worked | |
|-----------|---------|---------|
| 1/02/2014 | 10.58 | (2.58 hours over 8) |
| 1/03/2014 | 10.70 | (2.70 hours over 8) |
| 1/04/2014 | 10.68 | (2.68 hours over 8) |
| 1/06/2014 | 11.32 | (3.32 hours over 8) |
| 1/07/2014 | 10.45 | (2.45 hours over 8) |
| 1/08/2014 | 10.63 | (2.63 hours over 8) |
| 1/09/2014 | 10.73 | (2.73 hours over 8) |
| 1/10/2014 | 11.12 | (3.12 hours over 8) |
| 1/11/2014 | 10.55 | (2.55 hours over 8) |
| 1/13/2014 | 9.72 | (1.72 hours over 8) |
| 1/14/2014 | 10.62 | (2.62 hours over 8) |
| 1/15/2014 | 10.70 | (2.70 hours over 8) |
| 1/16/2014 | 10.73 | (2.73 hours over 8) |
| 1/17/2014 | 10.62 | (2.62 hours over 8) |
| 1/18/2014 | 10.72 | (2.72 hours over 8) |

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions

Page 21

| | | |
|---|---|---|
| 1/20/2014 | 11.58 | (3.58 hours over 8) |
| 1/21/2014 | 11.63 | (3.63 hours over 8) |
| 1/22/2014 | 10.57 | (2.57 hours over 8) |
| 1/23/2014 | 10.40 | (2.40 hours over 8) |
| 1/24/2014 | 10.62 | (2.62 hours over 8) |
| 1/25/2014 | 10.65 | (2.65 hours over 8) |
| 1/27/2014 | 10.85 | (2.85 hours over 8) |
| 1/28/2014 | 10.93 | (2.93 hours over 8) |
| 1/29/2014 | 10.47 | (2.47 hours over 8) |
| 1/30/2014 | 10.73 | (2.73 hours over 8) |
| 1/31/2014 | 10.57 | (2.57 hours over 8) |

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 177**: Attached hereto is "D.16", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos between February 1, 2014 and February 28, 2014.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 178**: "D.16" shows that Plaintiff Garcia worked 60.72 hours during the workweek of February 1(Sa)-7(Fr), 2014, or *20.22* hours in excess of 40 hours for that workweek; worked 63.60 hours during the workweek of February 8(Sa)-14(Fr), 2014, or *23.60* hours in excess of 40 hours for that workweek; worked 55.01 hours during the workweek of February 15(Sa)-21(Fr), or *15.01* hours in excess of 40 hours for that workweek; and worked 64.24 hours during the workweek of February 22(Sa)-28(Fr), 2014, or *24.24* hours in excess of 40 hours for that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 179**: "D.16" shows that Defendant Taco Valley Inc. (also known as Taco Azteca Dos) automatically deducted *11.00* hours from Plaintiff Garcia's "Hours Worked" from February 1, 2014 through February 28, 2014 as "Deducted Auto Break Hours", "since the employee [Garcia] was consecutively punched IN for more than 8.0 hours" on work days within that period.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 180**: "D.16" shows that Plaintiff Garcia worked more than eight (8) hours at Defendant Taco Valley, Inc., or Taco Azteca Dos, on each of the following work days shown on "D.16" between February 1, 2014 and February 28, 2014:

| Work Date | Non-Deducted Hours Worked |
|-----------|---------------------------|

| Date | Hours | Overtime |
|------|-------|----------|
| 2/01/2014 | 10.88 | (2.88 hours over 8) |
| 2/03/2014 | 10.38 | (2.38 hours over 8) |
| 2/04/2014 | 11.18 | (3.18 hours over 8) |
| 2/06/2014 | 10.68 | (2.68 hours over 8) |
| 2/07/2014 | 10.73 | (2.73 hours over 8) |
| 2/08/2014 | 10.45 | (2.45 hours over 8) |
| 2/10/2014 | 10.57 | (2.57 hours over 8) |
| 2/11/2014 | 10.58 | (2.58 hours over 8) |
| 2/12/2014 | 10.57 | (2.57 hours over 8) |
| 2/13/2014 | 10.55 | (2.55 hours over 8) |
| 2/14/2014 | 10.88 | (2.88 hours over 8) |
| 2/15/2014 | 10.57 | (2.57 hours over 8) |
| 2/18/2014 | 10.48 | (2.48 hours over 8) |
| 2/19/2014 | 10.26 | (2.26 hours over 8) |
| 2/20/2014 | 10.67 | (2.67 hours over 8) |
| 2/21/2014 | 10.48 | (2.48 hours over 8) |
| 2/22/2014 | 10.62 | (2.62 hours over 8) |
| 2/24/2014 | 10.97 | (2.97 hours over 8) |
| 2/25/2014 | 10.47 | (2.47 hours over 8) |
| 2/26/2014 | 10.58 | (2.58 hours over 8) |

| 2/27/2014 | 10.48 | (2.48 hours over 8) |
| 2/28/2014 | 11.12 | (3.12 hours over 8) |

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 181**:   Attached hereto is "D.17", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos between March 1, 2014 and March 31, 2014.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 182**: "D.17" shows that Plaintiff Garcia worked 63.56 hours during the workweek of March 1(Sa)-8(Sa), 2014, or *23.56* hours in excess of 40 hours for that workweek; worked 63.06 hours during the workweek of March 10(Mo)-15(Sa), 2014, or *23.06* hours in excess of 40 hours for that workweek; worked 54.13 hours during the workweek of March 17(Mo)-22(Sa), or *24.13* hours in excess of 40 hours for that workweek; and worked 73.73 hours during the workweek of March 24(Mo)-31(Mo), 2014, or *33.73* hours in excess of 40 hours for that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 183**: "D.17" shows that Defendant Taco Valley Inc. (also known as Taco Azteca Dos) automatically deducted *12.00* hours from Plaintiff Garcia's "Hours Worked" from March 1, 2014 through March 31, 2014 as "Deducted Auto Break Hours", "since the employee [Garcia] was consecutively punched IN for more than 8.0 hours" on work days within that period.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 184**: "D.17" shows that Plaintiff Garcia worked more than eight (8) hours at Defendant Taco Valley, Inc., or Taco Azteca Dos, on each of the following work days shown on "D.17" between March 1, 2014 and March 31, 2014:

| Work Date | Non-Deducted Hours Worked | |
|---|---|---|
| 3/01/2014 | 10.43 | (2.43 hours over 8) |
| 3/03/2014 | 10.40 | (2.40 hours over 8) |
| 3/05/2014 | 10.68 | (2.68 hours over 8) |
| 3/06/2014 | 10.70 | (2.70 hours over 8) |
| 3/07/2014 | 10.55 | (2.55 hours over 8) |
| 3/08/2014 | 10.80 | (2.80 hours over 8) |
| 3/10/2014 | 10.47 | (2.47 hours over 8) |
| 3/11/2014 | 10.65 | (2.65 hours over 8) |
| 3/12/2014 | 10.50 | (2.50 hours over 8) |

| 3/13/2014 | 10.62 | (2.62 hours over 8) |
| 3/14/2014 | 10.27 | (2.27 hours over 8) |
| 3/15/2014 | 10.55 | (2.55 hours over 8) |
| 3/17/2014 | 10.97 | (2.97 hours over 8) |
| 3/19/2014 | 10.55 | (2.55 hours over 8) |
| 3/20/2014 | 10.43 | (2.43 hours over 8) |
| 3/21/2014 | 10.85 | (2.85 hours over 8) |
| 3/22/2014 | 10.53 | (2.53 hours over 8) |
| 3/24/2014 | 11.15 | (3.15 hours over 8) |
| 3/25/2014 | 10.42 | (2.42 hours over 8) |
| 3/26/2014 | 10.53 | (2.53 hours over 8) |
| 3/27/2014 | 10.65 | (2.65 hours over 8) |
| 3/28/2014 | 10.48 | (2.48 hours over 8) |
| 3/29/2014 | 10.03 | (2.03 hours over 8) |
| 3/31/2014 | 10.47 | (2.47 hours over 8) |

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 185**:  Attached hereto is "D.18", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES,

identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos between April 1, 2014 and April 9, 2014.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 186**: "D.18" shows that Plaintiff Garcia worked 64.04 hours during the workweek of April 1(Tu)-7(Mo), 2014, or *24.04* hours in excess of 40 hours for that workweek, and that Garcia worked 15.88 hours or April 8(Tu) and 9(We), 2014, or *less than* 40 hours for that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 187**: "D.18" shows that Defendant Taco Valley Inc. (also known as Taco Azteca Dos) automatically deducted *3.50* hours from Plaintiff Garcia's "Hours Worked" from April 1, 2014 through April 9, 2014 as "Deducted Auto Break Hours", "since the employee [Garcia] was consecutively punched IN for more than 8.0 hours" on work days within that period.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 188**: "D.18" shows that Plaintiff Garcia worked more than eight (8) hours at Defendant Taco Valley, Inc., or Taco Azteca Dos, on each of the following work days shown on "D.18" between April 1, 2014 and April 8, 2014:

| Work Date | Non-Deducted Hours Worked | |
|---|---|---|
| 4/01/2014 | 10.43 | (2.43 hours over 8) |
| 4/02/2014 | 10.97 | (2.97 hours over 8) |
| 4/03/2014 | 10.62 | (2.62 hours over 8) |
| 4/04/2014 | 10.78 | (2.78 hours over 8) |
| 4/05/2014 | 10.77 | (2.77 hours over 8) |
| 4/07/2014 | 10.47 | (2.47 hours over 8) |
| 4/08/2014 | 10.48 | (2.48 hours over 8) |
| 4/09/2014 | 5.40 | (less than 8 hours) |

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 189**:   Attached hereto is "D.19", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos between May 5, 2014 and May 31, 2014.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 190**: "D.19" shows that Plaintiff Garcia worked 53.66 hours during the workweek of May 5(Tu)-9(Fr), 2014, or *13.66* hours in excess of 40 hours for that workweek; worked 53.97 hours during the workweek of May 10(Sa)-15(Th),

2014, or *13.97* hours in excess of 40 hours for that workweek; worked 63.78 hours during the workweek of May 16(Fr)-23 (Fr), 2014, or *23.78* hours in excess of 40 hours for that workweek; and worked 63.49 hours during the workweek of May 24(Sa)-31(Sa), 2014, or *23.49* hours in excess of 40 hours that that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 191**: "D.19" shows that Defendant Taco Valley Inc. (also known as Taco Azteca Dos) automatically deducted *11.00* hours from Plaintiff Garcia's "Hours Worked" from May 5, 2014 through May 31, 2014 as "Deducted Auto Break Hours", "since the employee [Garcia] was consecutively punched IN for more than 8.0 hours" on work days within that period.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 192**: "D.19" shows that Plaintiff Garcia worked more than eight (8) hours at Defendant Taco Valley, Inc., or Taco Azteca Dos, on each of the following work days shown on "D.19" between May 5, 2014 and May 31, 2014:

| Work Date | Non-Deducted Hours Worked | |
|-----------|-----------|-----------|
| 5/05/2014 | 11.12 | (3.12 hours over 8) |
| 5/06/2014 | 10.37 | (2.37 hours over 8) |
| 5/07/2014 | 10.92 | (2.92 hours over 8) |

| | | |
|---|---|---|
| 5/08/2014 | 10.57 | (2.57 hours over 8) |
| 5/09/2014 | 10.68 | (2.68 hours over 8) |
| 5/10/2014 | 10.30 | (2.30 hours over 8) |
| 5/12/2014 | 10.52 | (2.52 hours over 8) |
| 5/13/2014 | 11.18 | (3.18 hours over 8) |
| 5/14/2014 | 11.07 | (3.07 hours over 8) |
| 5/15/2014 | 10.90 | (2.90 hours over 8) |
| 5/16/2014 | 10.30 | (2.30 hours over 8) |
| 5/17/2014 | 10.88 | (2.88 hours over 8) |
| 5/20/2014 | 10.77 | (2.77 hours over 8) |
| 5/21/2014 | 10.95 | (2.95 hours over 8) |
| 5/22/2014 | 10.43 | (2.43 hours over 8) |
| 5/23/2014 | 10.45 | (2.45 hours over 8) |
| 5/24/2014 | 10.60 | (2.60 hours over 8) |
| 5/27/2014 | 10.65 | (2.65 hours over 8) |
| 5/28/2014 | 10.80 | (2.80 hours over 8) |
| 5/29/2014 | 10.35 | (2.35 hours over 8) |
| 5/30/2014 | 10.52 | (2.52 hours over 8) |
| 5/31/2014 | 10.57 | (2.57 hours over 8) |

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 193**:  Attached hereto is "D.20", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos between June 3, 2014 and June 30, 2014.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 194**: "D.20" shows that Plaintiff Garcia worked 52.85 hours during the workweek of June 3(Tu)-7(Sa), 2014, or *12.85* hours in excess of 40 hours for that workweek; worked 54.58 hours during the workweek of June 10(Tu)-15(Su), 2014, or *12.58* hours in excess of 40 hours for that workweek; worked 53.42 hours during the workweek of June 17(Tu)-23 (Mo), 2014, or *13.42* hours in excess of 40 hours for that workweek; and worked 54.16 hours during the workweek of June 24(Tu)-30(Mo), 2014, or *14.16* hours in excess of 40 hours that that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 195**: "D.20"  shows that Defendant Taco Valley Inc. (also known as Taco Azteca Dos) automatically deducted *9.50* hours from Plaintiff Garcia's "Hours Worked" from June 3, 2014 through June 30, 2014 as "Deducted Auto Break

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions

Page 32

Hours", "since the employee [Garcia] was consecutively punched IN for more than 8.0 hours" on work days within that period.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 196**:  "D.20" shows that Plaintiff Garcia worked more than eight (8) hours at Defendant Taco Valley, Inc., or Taco Azteca Dos, on each of the following work days shown on "D.20" between June 3, 2014 and June 27, 2014:

| Work Date | Non-Deducted Hours Worked | |
|---|---|---|
| 6/03/2014 | 10.60 | (2.60 hours over 8) |
| 6/04/2014 | 10.63 | (2.63 hours over 8) |
| 6/05/2014 | 10.50 | (2.50 hours over 8) |
| 6/06/2014 | 10.62 | (2.62 hours over 8) |
| 6/07/2014 | 10.50 | (2.50 hours over 8) |
| 6/10/2014 | 10.52 | (2.52 hours over 8) |
| 6/11/2014 | 10.47 | (2.47 hours over 8) |
| 6/12/2014 | 10.57 | (2.57 hours over 8) |
| 6/13/2014 | 11.12 | (3.12 hours over 8) |
| 6/14/2014 | 11.90 | (3.90 hours over 8) |
| 6/17/2014 | 10.18 | (2.18 hours over 8) |
| 6/18/2014 | 10.23 | (2.23 hours over 8) |

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions

Page 33

| | | |
|---|---|---|
| 6/19/2014 | 11.92 | (3.92 hours over 8) |
| 6/20/2014 | 10.32 | (2.32 hours over 8) |
| 6/21/2014 | 10.77 | (2.77 hours over 8) |
| 6/24/2014 | 10.27 | (2.27 hours over 8) |
| 6/25/2014 | 10.52 | (2.52 hours over 8) |
| 6/26/2014 | 10.23 | (2.23 hours over 8) |
| 6/27/2014 | 10.48 | (2.48 hours over 8) |

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 197**:   Attached hereto is "D.21", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos between July 1, 2014 and July 30, 2014.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 198**: "D.21" shows that Plaintiff Garcia worked 52.97 hours during the workweek of July 1(Tu)-8(Tu), 2014, or *12.97* hours in excess of 40 hours for that workweek; worked 53.54 hours during the workweek of July 9(We)-15(Tu), 2014, or *13.54* hours in excess of 40 hours for that workweek;  worked 52.96  hours during the workweek of July 17(Th)-22(Tu), 2014,  or *12.96* hours  in  excess  of 40  hours  for  that

workweek; and worked 52.98 hours during the workweek of July 23(We)-30(We), 2014, or

*12.98* hours in excess of 40 hours that that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 199**: "D.21" shows that Defendant Taco Valley Inc. (also known as Taco Azteca Dos) automatically deducted *10.00* hours from Plaintiff Garcia's hours worked for the period July 1, 2014 through July 30, 2014.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 200**: "D.21" shows that Plaintiff Garcia worked more than eight (8) hours at Defendant Taco Valley, Inc., or Taco Azteca Dos, on each of the following work days shown on "D.21" between July 1, 2014 and July 30, 2014:

| Work Date | Non-Deducted Hours Worked | |
|---|---|---|
| 7/01/2014 | 10.42 | (2.42 hours over 8) |
| 7/02/2014 | 10.78 | (2.78 hours over 8) |
| 7/03/2014 | 10.85 | (2.85 hours over 8) |
| 7/05/2014 | 10.70 | (2.70 hours over 8) |
| 7/08/2014 | 10.22 | (2.22 hours over 8) |
| 7/09/2014 | 11.27 | (3.27 hours over 8) |
| 7/10/2014 | 10.53 | (2.53 hours over 8) |

| 7/11/2014 | 10.50 | (2.50 hours over 8) |
|-----------|-------|---------------------|
| 7/12/2014 | 10.82 | (2.82 hours over 8) |
| 7/15/2014 | 10.42 | (2.42 hours over 8) |
| 7/16/2014 | 10.65 | (2.65 hours over 8) |
| 7/17/2014 | 9.98 | (1.98 hours over 8) |
| 7/18/2014 | 11.68 | (3.68 hours over 8) |
| 7/19/2014 | 10.32 | (2.32 hours over 8) |
| 7/22/2014 | 10.33 | (2.33 hours over 8) |
| 7/23/2014 | 10.70 | (2.70 hours over 8) |
| 7/24/2014 | 10.70 | (2.70 hours over 8) |
| 7/25/2014 | 10.73 | (2.73 hours over 8) |
| 7/26/2014 | 10.37 | (2.37 hours over 8) |
| 7/30/2014 | 10.48 | (2.48 hours over 8) |

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 201**:  Attached hereto is "D.22", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos between August 1, 2014 and August 30, 2014.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 202**: "D.22" shows that Plaintiff Garcia worked 52.54 hours during the workweek of August 1(Fr)-7(Th), 2014, or *12.54* hours in excess of 40 hours for that workweek; worked 52.88 hours during the workweek of August 8(Fr)-14(Th), 2014, or *12.88* hours in excess of 40 hours for that workweek; worked 31.35 hours during the workweek of August 16(Sa)-21(Th), 2014, or *less than* 40 hours for that workweek; and worked 52.66 hours during the workweek of August 22(Fr)-30(Sa), 2014, or *12.66* hours in excess of 40 hours that that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 203**: "D.22" shows that Defendant Taco Valley Inc. (also known as Taco Azteca Dos) automatically deducted *9.00* hours from Plaintiff Garcia's hours worked for the period August 1, 2014 through August 30, 2014.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 204**: "D.22" shows that Plaintiff Garcia worked more than eight (8) hours at Defendant Taco Valley, Inc., or Taco Azteca Dos, on each of the following work days shown on "D.22" between August 1, 2014 and August 30, 2014:

<u>Work Date</u>                                <u>Non-Deducted Hours Worked</u>

| | | |
|---|---|---|
| 8/01/2014 | 10.85 | (2.85 hours over 8) |
| 8/02/2014 | 10.37 | (2.37 hours over 8) |
| 8/05/2014 | 10.40 | (2.40 hours over 8) |
| 8/06/2014 | 10.47 | (2.47 hours over 8) |
| 8/07/2014 | 10.45 | (2.45 hours over 8) |
| 8/08/2014 | 10.65 | (2.65 hours over 8) |
| 8/09/2014 | 10.90 | (2.90 hours over 8) |
| 8/12/2014 | 10.43 | (2.43 hours over 8) |
| 8/13/2014 | 10.83 | (2.83 hours over 8) |
| 8/14/2014 | 10.07 | (2.07 hours over 8) |
| 8/16/2014 | 10.57 | (2.57 hours over 8) |
| 8/20/2014 | 10.50 | (2.50 hours over 8) |
| 8/21/2014 | 10.28 | (2.28 hours over 8) |
| 8/22/2014 | 10.40 | (2.40 hours over 8) |
| 8/23/2014 | 11.13 | (3.13 hours over 8) |
| 8/26/2014 | 10.13 | (2.13 hours over 8) |
| 8/28/2014 | 10.60 | (2.60 hours over 8) |
| 8/30/2014 | 10.40 | (2.40 hours over 8) |

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 205**:   Attached hereto is "D.23", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos between September 2, 2014 and September 30, 2014.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 206**: "D.23" shows that Plaintiff Garcia worked 51.84 hours during the workweek of September 2(Tu)-6(Sa), 2014, or *11.84* hours in excess of 40 hours for that workweek; worked 41.50 hours during the workweek of September 10(We)-13(Sa), 2014, or *1.50* hours in excess of 40 hours for that workweek;  worked 51.53  hours during the workweek of September 16(Tu)-20(Sa), 2014, or *11.53* hours in excess of 40 hours for that workweek; and worked 57.72 hours during the workweek of September 23(Tu)-30(Tu), 2014, or *17.72* hours in excess of 40 hours that that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 207**:  "D.23" shows that Defendant Taco Valley Inc. (also known as Taco Azteca Dos) automatically deducted *9.50* hours from Plaintiff Garcia's hours worked for the period September 2, 2014 through September 30, 2014.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 208**:  "D.23" shows that Plaintiff Garcia worked more than eight (8) hours at Defendant Taco Valley, Inc., or Taco Azteca Dos, on each of the following work days shown on "D.23" between September 2, 2014 and September 30, 2014:

| Work Date | Non-Deducted Hours Worked | |
|---|---|---|
| 9/02/2014 | 10.53 | (2.53 hours over 8) |
| 9/03/2014 | 10.38 | (2.38 hours over 8) |
| 9/04/2014 | 10.15 | (2.15 hours over 8) |
| 9/05/2014 | 10.18 | (2.18 hours over 8) |
| 9/06/2014 | 10.60 | (2.60 hours over 8) |
| 9/10/2014 | 10.48 | (2.48 hours over 8) |
| 9/11/2014 | 10.32 | (2.32 hours over 8) |
| 9/12/2014 | 10.27 | (2.27 hours over 8) |
| 9/13/2014 | 10.43 | (2.43 hours over 8) |
| 9/16/2014 | 10.23 | (2.23 hours over 8) |
| 9/17/2014 | 10.23 | (2.23 hours over 8) |
| 9/18/2014 | 10.30 | (2.30 hours over 8) |
| 9/19/2014 | 10.27 | (2.27 hours over 8) |
| 9/20/2014 | 10.50 | (2.50 hours over 8) |
| 9/23/2014 | 10.30 | (2.30 hours over 8) |
| 9/24/2014 | 10.55 | (2.55 hours over 8) |

| 9/25/2014 | 11.20 | (3.20 hours over 8) |
|-----------|-------|---------------------|
| 9/26/2014 | 11.27 | (3.27 hours over 8) |
| 9/30/2014 | 10.10 | (2.10 hours over 8) |

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 209**:   Attached hereto is "D.24", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos between October 1, 2014 and October 31, 2014.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 210**: "D.24" shows that Plaintiff Garcia worked 63.06 hours during the workweek of October 1(We)-8(We), 2014, or *23.06* hours in excess of 40 hours for that workweek; worked 51.18 hours during the workweek of October 9(Th)-15(We), 2014, or *11.18* hours in excess of 40 hours for that workweek;  worked  61.78  hours during the workweek of October 16(Th)-23(Th), 2014, or *21.78* hours in excess of 40 hours for that workweek; and worked 62.29 hours during the workweek of October 24(Fr)-31(Fr), 2014, or *22.29*  hours in excess of 40 hours that that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 211**: "D.24" shows that Defendant Taco Valley Inc. (also known as Taco Azteca Dos) automatically deducted *11.50* hours from Plaintiff Garcia's hours worked for the period October 1, 2014 through October 31, 2014.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 212**: "D.24" shows that Plaintiff Garcia worked more than eight (8) hours at Defendant Taco Valley, Inc., or Taco Azteca Dos, on each of the following work days shown on "D.24" between October 1, 2014 and October 31, 2014:

| Work Date | Non-Deducted Hours Worked | |
|-----------|---------|---------------------|
| 10/01/2014 | 11.27 | (3.27 hours over 8) |
| 10/02/2014 | 10.32 | (2.32 hours over 8) |
| 10/03/2014 | 9.75 | (1.75 hours over 8) |
| 10/04/2014 | 11.28 | (3.28 hours over 8) |
| 10/07/2014 | 10.12 | (2.12 hours over 8) |
| 10/08/2014 | 10.32 | (2.32 hours over 8) |
| 10/09/2014 | 10.52 | (2.52 hours over 8) |
| 10/10/2014 | 9.75 | (1.75 hours over 8) |
| 10/11/2014 | 10.52 | (2.52 hours over 8) |
| 10/14/2014 | 10.07 | (2.07 hours over 8) |
| 10/15/2014 | 10.32 | (2.32 hours over 8) |

| | | |
|---|---|---|
| 10/16/2014 | 10.43 | (2.43 hours over 8) |
| 10/17/2014 | 10.65 | (2.65 hours over 8) |
| 10/18/2014 | 9.85 | (1.85 hours over 8) |
| 10/21/2014 | 10.12 | (2.12 hours over 8) |
| 10/22/2014 | 10.30 | (2.30 hours over 8) |
| 10/23/2014 | 10.43 | (2.43 hours over 8) |
| 10/24/2014 | 10.33 | (2.33 hours over 8) |
| 10/25/2014 | 10.55 | (2.55 hours over 8) |
| 10/28/2014 | 9.83 | (1.83 hours over 8) |
| 10/29/2014 | 10.48 | (2.48 hours over 8) |
| 10/30/2014 | 10.65 | (2.65 hours over 8) |
| 10/31/2014 | 10.45 | (2.45 hours over 8) |

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 213**:  Attached hereto is "D.25", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos between November 1, 2014 and November 29, 2014.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 214**: "D.25" shows that Plaintiff Garcia worked 62.95 hours during the workweek of November 1(Sa)-8(Sa), 2014, or *22.95* hours in excess of 40 hours for that workweek; worked 52.57 hours during the workweek of November 11(Tu)-15(Sa), 2014, or *12.57* hours in excess of 40 hours for that workweek; worked 53.11 hours during the workweek of November 18(Tu)-22(Sa), 2014, or *13.11* hours in excess of 40 hours for that workweek; and worked 41.68 hours during the workweek of November 25(Tu)-29(Sa), 2014, or *1.68* hours in excess of 40 hours that that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 215**: "D.25" shows that Defendant Taco Valley Inc. (also known as Taco Azteca Dos) automatically deducted *10.00* hours from Plaintiff Garcia's hours worked for the period November 1, 2014 through November 29, 2014.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 216**: "D.25" shows that Plaintiff Garcia worked more than eight (8) hours at Defendant Taco Valley, Inc., or Taco Azteca Dos, on each of the following work days shown on "D.25" between November 1, 2014 and November 29, 2014:

| Work Date | Non-Deducted Hours Worked | |
|---|---|---|
| 11/01/2014 | 10.50 | (2.50 hours over 8) |
| 11/04/2014 | 10.43 | (2.43 hours over 8) |

.

| | | |
|---|---|---|
| 11/05/2014 | 10.57 | (2.57 hours over 8) |
| 11/06/2014 | 10.57 | (2.57 hours over 8) |
| 11/07/2014 | 10.35 | (2.35 hours over 8) |
| 11/08/2014 | 10.53 | (2.53 hours over 8) |
| 11/11/2014 | 10.20 | (2.20 hours over 8) |
| 11/12/2014 | 10.62 | (2.62 hours over 8) |
| 11/13/2014 | 10.65 | (2.65 hours over 8) |
| 11/14/2014 | 10.48 | (2.48 hours over 8) |
| 11/15/2014 | 10.62 | (2.62 hours over 8) |
| 11/18/2014 | 10.28 | (2.28 hours over 8) |
| 11/19/2014 | 10.65 | (2.65 hours over 8) |
| 11/20/2014 | 10.80 | (2.80 hours over 8) |
| 11/21/2014 | 10.85 | (2.85 hours over 8) |
| 11/22/2014 | 10.53 | (2.53 hours over 8) |
| 11/25/2014 | 10.28 | (2.28 hours over 8) |
| 11/26/2014 | 10.47 | (2.47 hours over 8) |
| 11/28/2014 | 10.48 | (2.48 hours over 8) |
| 11/29/2014 | 10.53 | (2.53 hours over 8) |
| TOTAL: | | *48.39 Hours Over 8* |

<u>Garcia v. Gallo, et al.</u>
Plaintiff's Second Request For Admissions

Page 45

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 217**:   Attached hereto is "D.26", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos between December 3, 2014 and December 31, 2014.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 218**: "D.26" shows that Plaintiff Garcia worked 20.98 hours during the workweek of December 3(We)-6(Sa), 2014, or *less than* 40 hours for that workweek; worked 40.49 hours during the workweek of December 9 (Tu)-13(Sa), 2014, or *0.49* hours in excess of 40 hours for that workweek; worked 55.50  hours during the workweek of December 16(Tu)-20(Sa), 2014, or *15.50* hours in excess of 40 hours for that workweek; worked 31.70 hours during the workweek of December 23(Tu)-27(Sa), 2014, or *less than* 40 hours during that workweek; and worked 19.65 hours on December 30(Tu)-31(We), 2014, or *less than* 40  hours during that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 219**: "D.26" shows that Defendant Taco Valley Inc. (also known as Taco Azteca Dos) automatically deducted *8.00* hours from Plaintiff Garcia's hours worked for the period December 3, 2014 through December 31, 2014.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 220**: "D.26" shows that Plaintiff Garcia worked more than eight (8) hours at Defendant Taco Valley, Inc., or Taco Azteca Dos, on each of the following work days shown on "D.26" between December 3, 2014 and December 31, 2014:

| Work Date | Non-Deducted Hours Worked | |
|-----------|------|---------------------|
| 12/03/2014 | 10.18 | (2.18 hours over 8) |
| 12/06/2014 | 10.80 | (2.80 hours over 8) |
| 12/09/2014 | 10.28 | (2.28 hours over 8) |
| 12/10/2014 | 10.57 | (2.57 hours over 8) |
| 12/11/2014 | 9.47 | (1.47 hours over 8) |
| 12/13/2014 | 10.17 | (2.17 hours over 8) |
| 12/16/2014 | 10.55 | (2.55 hours over 8) |
| 12/17/2014 | 10.93 | (2.93 hours over 8) |
| 12/18/2014 | 10.82 | (2.82 hours over 8) |
| 12/19/2014 | 10.77 | (2.77 hours over 8) |
| 12/20/2014 | 12.43 | (4.43 hours over 8) |

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions

Page 47

| | | |
|---|---|---|
| 12/23/2014 | 10.45 | (2.45 hours over 8) |
| 12/26/2014 | 10.78 | (2.78 hours over 8) |
| 12/27/2014 | 10.47 | (2.47 hours over 8) |
| 12/30/2014 | 10.42 | (2.42 hours over 8) |
| 12/31/2014 | 9.23 | (1.23 hours over 8) |
| TOTAL: | | *40.32 Hours Over 8* |

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 221**: The attached document entitled "**2015 Calendar**" represents a true and correct copy of a 2015 calendar.

RESPONSE: Upon Plaintiff's representation that the 2015 calendar attached is accurate, it is accepted as so.

**REQUEST FOR ADMISSION NO. 222**: Attached hereto is "D.27", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos between January 2, 2015 and January 31, 2015.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 223**: "D.27" shows that Plaintiff Garcia worked 41.43 hours during the workweek of January 2(Fr)-7(We), 2015, or *1.43* hours in excess of 40

hours for that workweek; worked 52.84 hours during the workweek of January 8 (Th)-14(We), 2015, or *12.84* hours in excess of 40 hours for that workweek; worked 51.11 hours during the workweek of January 15(Th)-21(We), 2015, or *11.11* hours in excess of 40 hours for that workweek; worked 31.70 hours during the workweek of December 23(Tu)-27(Sa), 2014, or *less than* 40 hours during that workweek; and worked 19.65 hours on December 30(Tu)-31(We), 2014, or *less than* 40 hours during that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 224**: "D.27" shows that Defendant Taco Valley Inc. (also known as Taco Azteca Dos) automatically deducted *10.00* hours from Plaintiff Garcia's hours worked for the period January 2, 2015 through January 31, 2015.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 225**: "D.27" shows that Plaintiff Garcia worked more than eight (8) hours at Defendant Taco Valley, Inc., or Taco Azteca Dos, on each of the following work days shown on "D.27" between January 2, 2015 and January 31, 2015:

| Work Date | Non-Deducted Hours Worked | |
|---|---|---|
| 1/02/2015 | 10.30 | (2.30 hours over 8) |
| 1/03/2015 | 10.33 | (2.33 hours over 8) |
| 1/06/2015 | 10.32 | (2.32 hours over 8) |

| Date | Hours | Over 8 |
|------|-------|--------|
| 1/07/2015 | 10.48 | (2.48 hours over 8) |
| 1/08/2015 | 10.20 | (2.20 hours over 8) |
| 1/09/2015 | 10.85 | (2.85 hours over 8) |
| 1/10/2015 | 11.02 | (3.02 hours over 8) |
| 1/13/2015 | 10.17 | (2.17 hours over 8) |
| 1/14/2015 | 10.60 | (2.60 hours over 8) |
| 1/15/2015 | 10.65 | (2.65 hours over 8) |
| 1/16/2015 | 10.12 | (2.12 hours over 8) |
| 1/17/2015 | 9.93 | (1.93 hours over 8) |
| 1/20/2015 | 9.93 | (1.93 hours over 8) |
| 1/21/2015 | 10.48 | (2.48 hours over 8) |
| 1/22/2015 | 10.48 | (2.48 hours over 8) |
| 1/23/2015 | 10.68 | (2.68 hours over 8) |
| 1/27/2015 | 9.93 | (1.93 hours over 8) |
| 1/28/2015 | 10.10 | (2.10 hours over 8) |
| 1/30/2015 | 10.82 | (2.82 hours over 8) |
| 1/31/2015 | 10.88 | (2.88 hours over 8) |
| TOTAL: | | *48.27 Hours Over 8* |

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 226**:    Attached hereto is "D.28", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos between February 3, 2015 and February 28, 2015.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 227**: "D.28" shows that Plaintiff Garcia worked 43.79 hours during the workweek of February 3(Tu)-7(Sa), 2015, or *3.79* hours in excess of 40 hours for that workweek; worked 53.72 hours during the workweek of February 10 (Tu)-14(Sa), 2015, or *13.72* hours in excess of 40 hours for that workweek; worked 38.72  hours during the workweek of February 17 (Tu)-20(Fr), 2015, or *less than* 40 hours for that workweek; and worked 22.05 hours during the workweek of February 27(Fr)-28(Sa), 2015, or *less than* 40 hours during that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 228**:  "D.28"  shows that Defendant Taco Valley Inc. (also known as Taco Azteca Dos) automatically deducted *7.00* hours from Plaintiff Garcia's hours worked for the period February 1, 2015 through February 28, 2015.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 229**:  "D.28" shows that Plaintiff Garcia worked more than eight (8) hours at Defendant Taco Valley, Inc., or Taco Azteca Dos, on each of the following work days shown on "D.28" between February 3, 2015 and February 28, 2015:

| Work Date | Non-Deducted Hours Worked | |
|---|---|---|
| 2/03/2015 | 10.63 | (2.63 hours over 8) |
| 2/05/2015 | 11.53 | (3.53 hours over 8) |
| 2/06/2015 | 10.50 | (2.50 hours over 8) |
| 2/07/2015 | 11.13 | (3.13 hours over 8) |
| 2/10/2015 | 10.65 | (2.65 hours over 8) |
| 2/11/2015 | 10.38 | (2.38 hours over 8) |
| 2/12/2015 | 10.47 | (2.47 hours over 8) |
| 2/13/2015 | 11.82 | (3.82 hours over 8) |
| 2/14/2015 | 10.40 | (2.40 hours over 8) |
| 2/17/2015 | 10.57 | (2.57 hours over 8) |
| 2/18/2015 | 7.02 | (less than 8 hours) |
| 2/19/2015 | 10.78 | (2.78 hours over 8) |
| 2/20/2015 | 10.37 | (2.37  hours over 8) |
| 2/27/2015 | 11.13 | (3.13 hours over 8) |
| 2/28/2015 | 10.92 | (2.92 hours over 8) |
| TOTAL: | | *39.28 Hours Over 8* |

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 230**:    Attached hereto is "D.29", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos between March 2, 2015 and March 31, 2015.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 231**: "D.29" shows that Plaintiff Garcia worked 66.33 hours during the workweek of March 2(Mo)-7(Sa), 2015, or *26.33* hours in excess of 40 hours for that workweek; worked 41.11 hours during the workweek of March 11 (We)-14(Sa), 2015, or *1.11* hours in excess of 40 hours for that workweek; worked 37.85 hours during the workweek of March 17(Tu)-20(FR), 2015, or *less than* 40 hours for that workweek; and worked 53.23 hours during the workweek of March 24 (Tu)-31(Tu), 2015, or *13.23* hours in excess of 40 hours during that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 232**:  "D.29" shows that Defendant Taco Valley Inc. (also known as Taco Azteca Dos) automatically deducted *9.00* hours from Plaintiff Garcia's hours worked for the period March 2, 2015 through March 31, 2015.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 233**: "D.29" shows that Plaintiff Garcia worked more than eight (8) hours at Defendant Taco Valley, Inc., or Taco Azteca Dos, on each of the following work days shown on "D.29" between March 2, 2015 and March 31, 2015:

| Work Date | Non-Deducted Hours Worked | |
|-----------|---------------------------|---|
| 3/02/2015 | 10.72 | (2.72 hours over 8) |
| 3/03/2015 | 10.68 | (2.68 hours over 8) |
| 3/4/2015  | 11.57 | (3.57 hours over 8) |
| 3/05/2015 | 11.38 | (3.38 hours over 8) |
| 3/06/2015 | 11.00 | (3.00 hours over 8) |
| 3/07/2015 | 10.98 | (2.98 hours over 8) |
| 3/11/2015 | 10.43 | (2.43 hours over 8) |
| 3/12/2015 | 10.48 | (2.48 hours over 8) |
| 3/13/2015 | 10.30 | (2.30 hours over 8) |
| 3/14/2015 | 9.90  | (1.90 hours over 8) |
| 3/17/2015 | 10.65 | (2.65 hours over 8) |
| 3/19/2015 | 10.93 | (2.93 hours over 8) |
| 3/20/2015 | 11.27 | (3.27 hours over 8) |
| 3/24/2015 | 10.50 | (2.50 hours over 8) |

| 3/26/2015 | 10.75 | (2.75 hours over 8) |
| 3/27/2015 | 10.60 | (2.60 hours over 8) |
| 3/28/2015 | 10.85 | (2.85 hours over 8) |
| 3/31/2015 | 10.53 | (2.53 hours over 8) |
| TOTAL: | | *49.52 Hours Over 8* |

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 234**:  Attached hereto is "D.30", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos between April 1, 2015 and April 30, 2015.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 235**: "D.30" shows that Plaintiff Garcia worked 65.00 hours during the workweek of April 1(We)-8(We), 2015, or *25.00* hours in excess of 40 hours for that workweek; worked 52.06 hours during the workweek of March 11 (We)-15(We), 2015, or *12.06* hours in excess of 40 hours for that workweek; worked 41.24 hours during the workweek of April 17(Fr)-23(Th), 2015, or *1.24* hours in excess of 40 hours for that workweek; and worked 53.04 hours during the workweek of April 24 (Fr)-30(Th), 2015, or *13.04* hours in excess of 40 hours during that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 236**: "D.30" shows that Defendant Taco Valley Inc. (also known as Taco Azteca Dos) automatically deducted *10.00* hours from Plaintiff Garcia's hours worked for the period April 1, 2015 through April 30, 2015.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 237**: "D.30" shows that Plaintiff Garcia worked more than eight (8) hours at Defendant Taco Valley, Inc., or Taco Azteca Dos, on each of the following work days shown on "D.30" between April 1, 2015 and April 30, 2015:

| Work Date | Non-Deducted Hours Worked | |
|---|---|---|
| 4/01/2015 | 11.05 | (3.05 hours over 8) |
| 4/02/2015 | 10.73 | (2.73 hours over 8) |
| 4/03/2015 | 11.17 | (3.17 hours over 8) |
| 4/4/2015 | 11.05 | (3.05 hours over 8) |
| 4/07/2015 | 10.65 | (2.65 hours over 8) |
| 4/08/2015 | 10.35 | (2.35 hours over 8) |
| 4/09/2015 | 10.93 | (2.93 hours over 8) |
| 4/10/2015 | 11.02 | (3.02 hours over 8) |
| 4/11/2015 | 10.45 | (2.45 hours over 8) |

| | | |
|---|---|---|
| 4/14/2015 | 11.33 | (3.33 hours over 8) |
| 4/15/2015 | 9.33 | (1.33 hours over 8) |
| 4/17/2015 | 10.55 | (2.55 hours over 8) |
| 4/18/2015 | 10.22 | (2.22 hours over 8) |
| 4/21/2015 | 9.32 | (1.32 hours over 8) |
| 4/23/2015 | 11.15 | (3.15 hours over 8) |
| 4/24/2015 | 10.57 | (2.57 hours over 8) |
| 4/25/2015 | 10.70 | (2.70 hours over 8) |
| 4/28/2015 | 10.35 | (2.35 hours over 8) |
| 4/29/2015 | 10.80 | (2.80 hours over 8) |
| 4/30/2015 | 10.62 | (2.62 hours over 8) |
| TOTAL: | | *52.38 Hours Over 8* |

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 238**:   Attached hereto is "D.40", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos etween May 1, 2015 and May 30, 2015.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions                                        Page 57

**REQUEST FOR ADMISSION NO. 239**: "D.40" shows that Plaintiff Garcia worked 66.33 hours during the workweek of May 1(Fr)-8(FR), 2015, or *26.33* hours in excess of 40 hours for that workweek; worked 52.72 hours during the workweek of May 9 (Sa)-15(Fr), 2015, or *12.72* hours in excess of 40 hours for that workweek; worked 30.24 hours during the workweek of May 19(Tu)-22(Fr), 2015, or *less than* 40 hours for that workweek; and worked 42.63 hours during the workweek of May 27 (We)-30(Sa), 2015, or *2.63* hours in excess of 40 hours during that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 240**: "D.40" shows that Defendant Taco Valley Inc. (also known as Taco Azteca Dos) automatically deducted *8.00* hours from Plaintiff Garcia's hours worked for the period May 1, 2015 through May 31, 2015.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 241**: "D.40" shows that Plaintiff Garcia worked more than eight (8) hours at Defendant Taco Valley, Inc., or Taco Azteca Dos, on each of the following work days shown on "D.40" between May 1, 2015 and May 30, 2015:

| Work Date | Non-Deducted Hours Worked | |
|---|---|---|
| 5/01/2015 | 10.87 | (2.87 hours over 8) |
| 5/2/2015 | 10.43 | (2.43 hours over 8) |

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions

Page 58

| | | |
|---|---|---|
| 5/05/2015 | 11.35 | (3.35 hours over 8) |
| 5/08/2015 | 11.22 | (3.22 hours over 8) |
| 5/09/2015 | 10.52 | (2.52 hours over 8) |
| 5/12/2015 | 10.95 | (2.95 hours over 8) |
| 5/13/2015 | 9.88 | (1.88 hours over 8) |
| 5/14/2015 | 10.65 | (2.65 hours over 8) |
| 5/15/2015 | 10.72 | (2.72 hours over 8) |
| 5/19/2015 | 10.15 | (2.15 hours over 8) |
| 5/21/2015 | 10.52 | (2.52 hours over 8) |
| 5/22/2015 | 9.57 | (1.57 hours over 8) |
| 5/27/2015 | 10.75 | (2.75 hours over 8) |
| 5/28/2015 | 10.80 | (2.80 hours over 8) |
| 5/29/2015 | 10.18 | (2.18 hours over 8) |
| 5/30/2015 | 10.90 | (2.90 hours over 8) |
| TOTAL: | | *41.46 Hours Over 8* |

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 242**: Attached hereto is "D.41", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES,

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions

Page 59

identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos between June 2, 2015 and June 30, 2015.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 243**: "D.41" shows that Plaintiff Garcia worked hours during the workweek of June 2(Tu)-6(Sa), 2015, or *26.33* hours in excess of 40 hours for that workweek; worked hours during the workweek of June 9 (Tu)-13(Sa), 2015, or *1.11* hours in excess of 40 hours for that workweek; worked hours during the workweek of June 17(We)-23(Tu), 2015, or *less than* 40 hours for that workweek; and worked 53.23 hours during the workweek of June 24 (We)-30(Tu), 2015, or *13.23* hours in excess of 40 hours during that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 244**: "D.41" shows that Defendant Taco Valley Inc. (also known as Taco Azteca Dos) automatically deducted *8.00* hours from Plaintiff Garcia's hours worked for the period June 2, 2015 through June 30, 2015.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions

Page 60

**REQUEST FOR ADMISSION NO. 245**: "D.41" shows that Plaintiff Garcia worked more than eight (8) hours at Defendant Taco Valley, Inc., or Taco Azteca Dos, on each of the following work days shown on "D.41" between June 2, 2015 and June 30, 2015:

| Work Date | Non-Deducted Hours Worked | |
|---|---|---|
| 6/02/2015 | 11.05 | (3.05 hours over 8) |
| 6/03/2015 | 12.20 | (4.20 hours over 8) |
| 6/04/2015 | 9.83 | (1.83 hours over 8) |
| 6/06/2015 | 11.03 | (3.03 hours over 8) |
| 6/09/2015 | 5.02 | (less than 8 hours) |
| 6/10/2015 | 3.42 | (less than 8 hours) |
| 6/11/2015 | 11.02 | (3.02 hours over 8) |
| 6/12/2015 | 10.08 | (2.08 hours over 8) |
| 6/13/2015 | 10.33 | (2.33 hours over 8) |
| 6/17/2015 | 10.35 | (2.35 hours over 8) |
| 6/18/2015 | 7.97 | (less than 8 hours) |
| 6/20/2015 | 10.42 | (2.42 hours over 8) |
| 6/23/2015 | 9.97 | (1.97 hours over 8) |
| 6/24/2015 | 9.73 | (1.73 hours over 8) |
| 6/25/2015 | 10.38 | (2.38 hours over 8) |
| 6/26/2015 | 10.05 | (2.05 hours over 8) |

6/27/2015                                    10.17   (2.17 hours over 8)

6/30/2015                                    10.57   (2.57 hours over 8)

TOTAL:                                                *37.18 Hours Over 8*

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 246**:   Attached hereto is "D.42", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos between July 1, 2015 and July 31, 2015.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 247**: "D.42" shows that Plaintiff Garcia worked 53.89 hours during the workweek of July 1(We)-8(We), 2015, or *13.89* hours in excess of 40 hours for that workweek; worked 52.61 hours during the workweek of July 9 (Th)-15(We), 2015, or *12.61* hours in excess of 40 hours for that workweek; worked 64.98 hours during the workweek of July 16(Th)-23(Th), 2015, or *24.98* hours in excess of 40 hours for that workweek; and worked 63.27 hours during the workweek of July 24(Fr)-31(Fr), 2015, or *23.27* hours in excess of 40 hours during that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

:**REQUEST FOR ADMISSION NO. 248**: "D.42" shows that Defendant Taco Valley Inc. (also known as Taco Azteca Dos) automatically deducted *10.50* hours from Plaintiff Garcia's hours worked for the period July 1, 2015 through July 31, 2015.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 249**: "D.42" shows that Plaintiff Garcia worked more than eight (8) hours at Defendant Taco Valley, Inc., or Taco Azteca Dos, on each of the following work days shown on "D.42" between July 1, 2015 and July 31, 2015:

| Work Date | Non-Deducted Hours Worked | |
|---|---|---|
| 7/01/2015 | 10.38 | (2.38 hours over 8) |
| 7/02/2015 | 10.91 | (2.91 hours over 8) |
| 7/03/2015 | 11.45 | (3.45 hours over 8) |
| 7/07/2015 | 10.77 | (2.77 hours over 8) |
| 7/08/2015 | 10.38 | (2.38 hours over 8) |
| 7/09/2015 | 10.75 | (2.75 hours over 8) |
| 7/10/2015 | 10.90 | (2.90 hours over 8) |
| 7/11/2015 | 9.75 | (1.75 hours over 8) |
| 7/14/2015 | 10.33 | (2.33 hours over 8) |
| 7/15/2015 | 10.88 | (2.88 hours over 8) |
| 7/16/2015 | 9.75 | (1.75 hours over 8) |

| Date | Hours | |
|------|-------|---|
| 7/17/2015 | 10.43 | (2.43 hours over 8) |
| 7/18/2015 | 10.23 | (2.23 hours over 8) |
| 7/21/2015 | 11.17 | (3.17 hours over 8) |
| 7/22/2015 | 11.48 | (3.48 hours over 8) |
| 7/23/2015 | 11.92 | (3.92 hours over 8) |
| 7/24/2015 | 10.37 | (2.37 hours over 8) |
| 7/25/2015 | 10.28 | (2.28 hours over 8) |
| 7/28/2015 | 10.60 | (2.60 hours over 8) |
| 7/29/2015 | 10.47 | (2.47 hours over 8) |
| 7/30/2015 | 10.55 | (2.55 hours over 8) |
| 7/31/2015 | 11.00 | (3.00 hours over 8) |
| TOTAL: | | *58.75 Hours Over 8* |

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 250**:  Attached hereto is "D.43", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, identifying certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos on August 1, 2015.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 251**: "D.43" shows that Plaintiff Garcia worked 10.47 hours on Saturday, August 1, 2015 at Taco Azteca Dos, and no other hours during the month of August, 2015.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 252**:   The attached document entitled "**2016 Calendar**" represents a true and correct copy of a 2016 calendar.

RESPONSE: Upon Plaintiff's representation that the 2016 calendar attached is accurate, it is accepted as so.

**REQUEST FOR ADMISSION NO. 253**:   Attached hereto is "D.108", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, showing certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos in August 2016.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 254**:   "D.108" shows dates and daily hours worked by Plaintiff Garcia for Defendant Taco Valley, Inc. (also known as Taco Azteca Dos) during the month of August 2016, namely 11.67 hours on August 11(Th), 2016 and 11.65 hours on August 12(Fr), 2016;11.28 hours on August 18(Th),2016 and 11.40 hours on August 19(Fr), 2016; and 11.55 hours on August 25(Th), 2016 and 11.45 hours on August 26(Fr), 2016.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 255**: "D.108" shows Defendant Taco Valley, Inc. automatically deducted *3.00* hours from the total number of hours worked by Garcia during the month of August 2016.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 256**: "D.108" shows Plaintiff Miguel A. Garcia worked more than eight (8) hours on each of the following workdays at Defendant Taco Valley, Inc., or Taco Azteca Dos, between August 11, 2016 and August 26, 2016:

| Work Date | Non-Deducted Hours Worked | |
|-----------|---------|---------|
| 8/11/2016 | 11.67 | (3.67 hours over 8) |
| 8/12/2016 | 11.65 | (3.65 hours over 8) |
| 8/18/2016 | 11.28 | (3.28 hours over 8) |
| 8/19/2016 | 11.40 | (3.40 hours over 8) |
| 8/25/2016 | 11.55 | (3.55 hours over 8) |
| 8/26/2016 | 11.45 | (3.45 hours over 8) |
| TOTAL: | | *21.00 Hours Over 8* |

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 257**:   Attached hereto is "D.109", a true and correct copy of a document included in Defendant Gallo's INITIAL DISCLOSURES, showing certain hours worked by Plaintiff Miguel A. Garcia at Taco Azteca Dos in September 2016.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 258**:   "D.109" shows dates and daily hours worked by Plaintiff Garcia for Defendant Taco Valley, Inc. (also known as Taco Azteca Dos) during the month of September 2016, namely 11.12 hours on September 1(Th), 2016 and 11.13 hours on September 2(Fr), 2016;10.92 hours on September 8(Th),2016 and 11.28 hours on September 9(Fr), 2016; and 11.05 hours on September 15(Th), 2016 and 11.02 hours on September 16(Fr), 2016.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 259**: "D.109" shows Defendant Taco Valley, Inc. automatically deducted *3.00* hours from the total number of hours worked by Garcia at Taco Azteca Dos during the month of September 2016.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 260**: "D.109" shows Plaintiff Miguel A. Garcia

worked more than eight (8) hours on each of the following workdays at Defendant Taco

Valley, Inc., or Taco Azteca Dos, between September 1, 2016 and September 16, 2016:

| Work Date | Non-Deducted Hours Worked | |
|---|---|---|
| 9/01/2016 | 11.12 | (3.12 hours over 8) |
| 9/02/2016 | 11.13 | (3.13 hours over 8) |
| 9/08/2016 | 10.92 | (2.92 hours over 8) |
| 9/09/2016 | 11.28 | (3.28 hours over 8) |
| 9/15/2016 | 11.05 | (3.05 hours over 8) |
| 9/16/2015 | 11.02 | (3.02 hours over 8) |
| TOTAL: | | *18.57 Hours Over 8* |

RESPONSE: Defendant's have produced various work records. The documents speak

for themselves.

**REQUEST FOR ADMISSION NO. 261**: Attached hereto are true and correct copies

of two (2) pages of time records, forwarded by Defendant Yolanda Casillas to the State of

Alaska Wage and Hour Division in November 2016, identifying dates and daily hours worked

by Plaintiff Miguel A. Garcia for Defendant Taco Azteca, Incorporated, for the time period

July 5, 2016 to October 5, 2016.

RESPONSE: Admitted.

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions

Page 68

**REQUEST FOR ADMISSION NO. 262**: The two (2) pages of time records for Defendant Taco Azteca, Incorporated show that Plaintiff Miguel A. Garcia worked 37.29 hours during the workweek of July 5(Tu)-8(Fr), 2016, or *less than* 40 hours in that workweek; worked 29.95 hours during the workweek of July 12(Tu)-15(Fr), 2016, or *less than* 40 hours in that workweek; worked 32.45 hours during the workweek of July 16(Sa)-23(Sa), 2016, or *less than* 40 hours during that workweek; and worked 29.75 hours during the workweek of July 26(Tu)-30(Sa), 2016, or *less than* 40 hours during that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 263**: The two (2) pages of time records for Defendant Taco Azteca, Incorporated show that Plaintiff Miguel A. Garcia worked 25.08 hours during the workweek of August 2(Tu)-6(Sa), 2016, or *less than* 40 hours in that workweek; worked 30.48 hours during the workweek of August 9(Tu)-13(Sa), 2016, or *less than* 40 hours in that workweek; worked 21.47 hours during the workweek of August 16(Sa)-17(We), 2016, or *less than* 40 hours during that workweek; and worked 42.54 hours during the workweek of August 24(We)-31(We), 2016, or *2.54* hours in excess of 40 hours during that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 264**: The two (2) pages of time records for Defendant Taco Azteca, Incorporated show that Plaintiff Miguel A. Garcia worked 28.09 hours

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions

Page 69

during the workweek of September 3(Sa)-7(We), 2016, or *less than* 40 hours in that workweek; worked 32.03 hours during the workweek of September 10(Sa)-17(Sa), 2016, or *less than* 40 hours in that workweek; worked 45.73 hours during the workweek of September 20(Tu)-24(Sa), 2016, or *5.73* hours in excess of 40 hours during that workweek; and worked 40.77 hours during the workweek of September 27(Tu)-30(Fr), 2016, or *0.77* hours in excess of 40 hours during that workweek.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 265**:  The two (2) pages of time records for Defendant Taco Azteca, Incorporated show that Plaintiff Miguel A. Garcia worked 11.63 hours during the workweek of October 4(Tu)-5(We), 2016, or *less than* 40 hours in that workweek;

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 266**:  The two (2) pages of time records for Defendant Taco Azteca, Incorporated show that Defendant Taco Azteca, Incorporated automatically deducted *12.33 hours* as "Deducted Auto Break Hours", between July 5, 2016 and October 5, 2016, "since the employee [Garcia] was consecutively punched IN for more than 8.0 hours" on workdays within that period.

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions

Page 70

**REQUEST FOR ADMISSION NO. 267**:  The two (2) pages of time records show Plaintiff Miguel A. Garcia worked more than eight (8) hours a day on the following dates at Taco Azteca, Incorporated between July 5, 2016 and October 5, 2016:

| Work Date | Non-Deducted Hours Worked | |
|---|---|---|
| *JULY 2016:* | | |
| 7/05/2016 | 10.83 | (2.83 hours over 8) |
| 7/06/2016 | 9.62 | (1.62 hours over 8) |
| 7/07/2016 | 4.77 | (less than 8) |
| 7/08/2016 | 12.07 | (4.07 hours over 8) |
| 7/12/2016 | 9.00 | (1.00 hours over 8) |
| 7/13/2016 | 10.02 | (2.02 hours over 8) |
| 7/14/2016 | 10.93 | (2.93 hours over 8) |
| 7/16/2016 | 6.78 | (less than 8) |
| 7/19/2016 | 10.62 | (2.62 hours over 8) |
| 7/20/2016 | 8.77 | (0.77 hours over 8) |
| 7/23/2016 | 6.28 | (less than 8) |
| 7/26/2016 | 10.57 | (2.57 hours over 8) |
| 7/27/2016 | 9.08 | (1.08 hours over 8) |
| 7/30/2016 | 10.10 | (2.10 hours over 8) |
| July Sub-Total: | | *23.61 Hours Over 8* |

*AUGUST 2016:*

| | | |
|---|---|---|
| 8/02/2016 | 10.85 | (2.28 hours over 8) |
| 8/03/2016 | 8.93 | (0.93 hours over 8) |
| 8/06/2016 | 5.25 | (less than 8) |
| 8/09/2016 | 8.75 | (0.75 hours over 8) |
| 8/10/2016 | 10.65 | (2.65 hours over 8) |
| 8/13/2016 | 11.08 | (3.08 hours over 8) |
| 8/16/2016 | 10.80 | (2.80 hours over 8) |
| 8/17/2016 | 10.67 | (2.67 hours over 8) |
| 8/24/2016 | 8.93 | (0.93 hours over 8) |
| 8/27/2016 | 8.77 | (0.77 hours over 8) |
| 8/29/2016 | 3.55 | (less than 8) |
| 8/30/2016 | 10.72 | (2.72 hours over 8) |
| 8/31/2016 | 10.60 | (2.60 hours over 8) |

August Sub-Total:                                        *21.98 Hours Over 8*

*SEPTEMBER 2016:*

| | | |
|---|---|---|
| 9/03/2016 | 10.78 | (2.78 hours over 8) |
| 9/06/2016 | 10.87 | (2.87 hours over 8) |
| 9/07/2016 | 8.78 | (0.78 hours over 8) |
| 9/10/2016 | 8.53 | (0.53 hours over 8) |

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions

Page 72

| | | |
|---|---|---|
| 9/13/2016 | 10.73 | (2.73 hours over 8) |
| 9/14/2016 | 4.22 | (less than 8) |
| 9/17/2016 | 8.55 | (0.55 hours over 8) |
| 9/20/2016 | 10.88 | (2.88 hours over 8) |
| 9/21/2016 | 8.90 | (0.90 hours over 8) |
| 9/22/2016 | 9.08 | (1.08 hours over 8) |
| 9/23/2016 | 6.42 | (less than 8) |
| 9/24/2016 | 10.45 | (2.45 hours over 8) |
| 9/27/2016 | 10.65 | (2.65 hours over 8) |
| 9/29/2016 | 10.62 | (2.62 hours over 8) |
| 9/30/2016 | 11.55 | (3.55 hours over 8) |

September Sub-Total: *26.37 Hours Over 8*

*OCTOBER 2016:*

| | | |
|---|---|---|
| 10/01/2016 | 10.75 | (2.75 hours over 8) |
| 10/04/2016 | 10.95 | (2.95 hours over 8) |
| 10/05/2016 | 0.68 | (less than 8 hours) |

September Sub-Total: *5.70 Hours Over 8*

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 268**:   These two (2) pages of time records establish Plaintiff Miguel A. Garcia was working for Defendant Taco Azteca, Incorporated during the months of August 2016 and September 2016, or during the same months Plaintiff Miguel A. Garcia was also working for Defendant Taco Valley, Inc. (also known as Taco Azteca Dos) on certain Thursdays and Fridays during the months of August 2016 and September 2016.

RESPONSE: Admitted. Plaintiff Miguel Garcia principally worked at Taco Azteca (Airport Way). Plaintiff Miguel Garcia did on Thursdays and Fridays in August and September 2016, did work at Defendant Taco Valley (Taco Azteca Dos, Chena Pump) to cover for another worker who was on vacation.

**REQUEST FOR ADMISSION NO. 269**:   Defendants' computer-generated program, which automatically deducted 30 minutes from Plaintiff Miguel A. Garcia's hours worked on each day when Plaintiff Miguel A. Garcia worked more than eight (8) hours on particular days at Defendant Taco Valley, Inc.,  violates 29 CFR 785.18 **Rest** and 29 CFR 785.19 **Meal**.

RESPONSE: Denied. There is no time period specified here and therefore the question, if there is one, cannot be answered. However, Miguel Garcia's hours were deducted 30 minute work period meal while he was employed principally at Taco Azteca Dos, principally in the years of 2014 & 2015. When Miguel Garcia was employed in 2016 principally at Taco Azteca (Airport Way), he was allocated a 20 minute meal period. Defendant denies that any meal periods allocated violated any CFR or any other rule or law.

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions

Page 74

**REQUEST FOR ADMISSION NO. 270**:  Defendants' computer-generated program, which automatically deducted 30 minutes from Plaintiff Miguel A. Garcia's hours worked on each day when Plaintiff Miguel A. Garcia worked more than eight (8) hours on particular days at Defendant Taco Valley, Inc., violates the Alaska Wage and Hour Act, which states in part under AS 23.10.060(a) that "[a]n employer...may not employ an employee for a workweek longer than 40 hours or for more than eight hours a day".

RESPONSE: Denied.

**REQUEST FOR ADMISSION NO. 271**:  The computer-generated documents, produced through discovery by Defendants showing Plaintiff Miguel A. Garcia's dates and hours worked at Defendant Taco Valley, Inc. and at Defendant Taco Azteca, Incorporated, identify approximately 205 hours automatically deducted from Plaintiff Miguel A. Garcia's hours worked.

RESPONSE: Object to the form of the question. This does not specify timesframes. The records speak for themselves.

**REQUEST FOR ADMISSION NO. 272**:  As part of Defendant Yolanda Casillas' November 23, 2016 letter to the State of Alaska Wage and Hour Division on behalf of Defendant Taco Azteca, Incorporated, Defendant Yolanda Casillas enclosed a two (2) page computer-produced document for the time period 7/5/2016 to 10/5/2016, showing dates and times Plaintiff Miguel A. Garcia worked at Defendant Taco Azteca, Incorporated, also known as Taco Azteca/Mayan Palace.

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions

Page 75

RESPONSE: Admitted. Yolanda Casillas produced records for the State Wage and Hour division.

**REQUEST FOR ADMISSION NO. 273**: This two (2) page computer-produced document includes a computer-generated statement, at the end of the second page, under the category "Gross Earnings", which statement corresponds to marks ** made next to Plaintiff Miguel A. Garcia's specified daily hours worked (when working more than 8 hours that particular day), listed above on the computer-generated document, stating: "** To comply with payroll settings, an automatic break of 20 minutes was deducted for this time entry since the employee was consecutively punched IN for more than 8.0 hours".

RESPONSE: Defendant's have produced various work records. The documents speak for themselves.

**REQUEST FOR ADMISSION NO. 274**: Defendants' routine deduction of 20 minutes from Plaintiff Miguel A. Garcia's hours worked at Taco Azteca, Incorporated, as shown by the 12.33 hours deducted on the two (2) computer-generated document Defendant Yolanda Casillas forwarded on November 23, 2016 to Moira Westervelt, violated 29 CFR §785.18 **Rest**, which states:

> Rest periods of short duration, running from 5 minutes to about 20 minutes, are common in industry. They promote the efficiency of the employee and are customarily paid for as working time. They must be counted as hours worked. Compensable time of rest periods may not be offset against other working time such as compensable waiting time or on-call time. (*Mitchell v. Greinetz*, 235 F.2d 621, 13

W.H. Cases 3 (C.A. 10, 1956); *Ballard v. Consolidated Steel Corp., Ltd.*, 61 F.Supp. 996 (S.D. Cal. 1945).

RESPONSE: Object to the form of the question, it is difficult to understand. Denied. Defendant's admit that a meal period was deducted.

REQUEST FOR ADMISSION NO. 275 is missing.

**REQUEST FOR ADMISSION NO. 276**: Defendants' computer-generated program, which automatically deducted 20 minutes from Plaintiff Miguel A. Garcia's hours worked on each day when Plaintiff Miguel A. Garcia worked more than eight (8) hours on particular days at Defendant Taco Azteca, Incorporated, violates the Alaska Wage and Hour Act, which states in part under AS 23.10.060(a) that "[a]n employer...may not employ an employee for a workweek longer than 40 hours or for more than eight hours a day".

RESPONSE: Object to the form of the question, it is difficult to understand. Defendant's admit they allocated meal periods to Mr. Garcia. The records speak for themselves.

**REQUEST FOR ADMISSION NO. 277**: Between July 2016 and early October 2016, the computer-generated documents produced by Defendant Yolanda Casillas to the State of Alaska Wage and Hour Division, showing Plaintiff Miguel A. Garcia's dates and hours worked at Defendant Taco Azteca, Incorporated, show approximately 66 hours automatically deducted from Plaintiff Miguel A. Garcia's hours worked at Defendant Taco Azteca, Incorporated, also known as Taco Azteca/ Mayan Palace.

RESPONSE: The records speak for themselves.

**REQUEST FOR ADMISSION NO. 278**:  Defendants' discovery documents marked "D.44" through "D.47" show that Plaintiff Garcia worked no hours for Defendant Taco Valley, Inc. (also known as Taco Azteca Dos), during the period from September 1, 2015 through December 31, 2015.

RESPONSE: Admitted.

**REQUEST FOR ADMISSION NO. 279**:  According to Ms. Kirsty Steele E.A.'s letter of March 30, 2017, Taco Azteca Dos paid Plaintiff Miguel A. Garcia $2600 a month during the period from January 2014 to May 2014.

RESPONSE: Admitted.

**REQUEST FOR ADMISSION NO. 280**:   Assuming Defendants' salary paid to Plaintiff Miguel A. Garcia was intended to compensate Garcia for a regular 40-hour work week, and assuming Garcia's employment position was not exempt from FLSA overtime provisions, then Defendants' monthly salary of $2600, paid to Garcia between January 2014 and May 2014, must be translated into a weekly salary amount, pursuant to the methodology under 29 CFR §778.113(b), to arrive at a regular rate under the FLSA.

RESPONSE: Object to the form of the question. Defendants make no such assumptions. Denied. Defendants agree that if there is no exemption, calculations eventually will need to be made based on various hourly rates and/or weekly calculations.

**REQUEST FOR ADMISSION NO. 281:**   Using the methodology under 29 CFR §778.113, Plaintiff Miguel A. Garcia's monthly salary of $2600 for the period January 2014 to May 2014, when multiplied by 12 months, equals $31,200; in turn the $31,200 figure, when divided by 52 weeks, equals $600 a week; in turn the $600 a week figure, divided by 40 hours, equals $15 an hour; and in turn, the $15 an hour figure, when multiplied by 1.5, equals $22.50, as the regular rate for the period January 2014 to May 2014.

RESPONSE: Deny that Garcia's regular hourly rate is $22.50 an hour. Garcia's regular hourly rate is $11.00 an hour through 2015, then $14.00 an hour through 2016. Copies attached as D1 & D2.

**REQUEST FOR ADMISSION NO. 282:**   According to Yolanda Casillas' November 23, 2016 letter to Moira Westervelt at the State of Alaska Department of Labor, Defendants' "pay schedule is semi-monthly, 1st-15th paid on 18th [of that month] and 16th-31st paid on the 3rd" [of the next month], and that "[o]vertime is assessed on all hours over 80 in that [twice-a-month] pay period".

RESPONSE: The records speak for themselves.

**REQUEST FOR ADMISSION NO. 283:**   On its face, Yolanda Casillas' November 23, 2016 letter statement—that "[o]vertime is assessed on all hours over 80 in that [twice-a-month] pay period"—is contrary to regulations adopted under the FLSA, namely 29 CFR §778.104 **Each workweek stands alone,** which states in part: "[t]he Act takes a single workweek as its standard and does not permit averaging of hours over 2 or more weeks".

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions

Page 79

RESPONSE: The document speaks for itself. Calls for a legal conclusion. This issue may be subject to motion work. Request for admissions are not the appropriate place to do motion work.

**REQUEST FOR ADMISSION NO. 284**: On its face, Yolanda Casillas' November 23, 2016 letter statement—that "[o]vertime is assessed on all hours over 80 in that [twice-a-month] pay period"—is also contrary to the plain terms of the Alaska Wage and Hour Act, which states in part under AS 23.10.060(a) that "[a]n employer...may not employ an employee for a workweek longer than 40 hours or for more than eight hours a day".

RESPONSE: The document speaks for itself. Calls for a legal conclusion. This issue may be subject to motion work. Request for admissions are not the appropriate place to do motion work.

**REQUEST FOR ADMISSION NO. 285**: During the course of Plaintiff Miguel A. Garcia's employment by Defendants, Plaintiff Miguel A. Garcia was employed jointly by Defendant Taco Azteca, Incorporated and by Defendant Taco Valley, Inc.(also known as Taco Azteca Dos).

RESPONSE: Denied. In 2013-2015 Miguel Garcia was employed by Taco Valley, Inc. (Taco Azteca Dos, Chena Pump). In 2016 Miguel Garcia was employed Taco Azteca Inc., (Airport Way). In 2016, Miguel Garcia did at times go cover at Taco Valley, Inc., (Taco Azteca Dos Chena Pump), occasionally.

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions

Page 80

**REQUEST FOR ADMISSION NO. 286:** Defendant Yolanda Casillas' November 23, 2016 letter to Moira Westervelt failed to acknowledge Plaintiff Miguel A. Garcia was employed jointly by Defendant Taco Azteca, Incorporated and by Defendant Taco Valley, Inc.

RESPONSE: See RFA 285.

**REQUEST FOR ADMISSION NO. 287:** By not admitting Plaintiff Miguel A. Garcia was jointly employed by Defendants Taco Valley, Inc. and Taco Azteca, Incorporate, Defendant Yolanda Casillas' November 23, 2016 letter to Moira Westervelt, regarding Plaintiff Miguel A. Garcia's employment with Defendants, shows Defendants violated 29 CFR §778.103 **The workweek as the basis for applying section 7(a),** which states in part: "In the case of an employer employed jointly by two or more employers (see part 791 of this chapter), all hours worked by the employer for such employers during the workweek must be totaled in determining the number of hours to be compensated in accordance with section 7(a)" [of the Fair Labor Standards Act].

RESPONSE: Denied.

**REQUEST FOR ADMISSION NO. 288:** During 2016 Plaintiff Miguel A. Garcia was employed jointly by Defendant Taco Azteca, Incorporated and by Defendant Taco Valley, Inc.

RESPONSE: See RFA 285.

**REQUEST FOR ADMISSION NO. 289:** Yolanda Casillas' November 23, 2016 letter statement to Moira Westervelt--that Plaintiff Miguel A. Garcia received an additional "payroll" check from "another corporation" in 2016--shows Defendants failed to total "all hours worked

by [that joint] employer for such employers during the workweek...in determining the number of hours to be compensated in accordance with section 7(a)" in violation of 29 CFR §778.103 and the Fair Labor Standards Act.

RESPONSE: Denied.

**REQUEST FOR ADMISSION NO. 290**: According to Ms. Kirsty Steele E.A.'s letter of March 30, 2017, Taco Azteca Dos paid Plaintiff Miguel A. Garcia $3000 a month during the period from June 2014 to December 2015.

RESPONSE: Admitted.

**REQUEST FOR ADMISSION NO. 291**: As part of Defendant Wilfredo Gallo's INITIAL DISCLOSURES, Defendant Gallo produced computerized time records showing dates worked, including daily hours worked on those dates, by Plaintiff Miguel A. Garcia for Taco Azteca Dos during the period from June 2014 through August 1, 2015.

RESPONSE: Admitted.

**REQUEST FOR ADMISSION NO. 292**: Defendant Wilfredo Gallo's INITIAL DISCLOSURES included records from Taco Azteca Dos showing no 2015 hours worked by Plaintiff Garcia at Taco Azteca Dos after August 1, 2015, and no hours worked at Taco Azteca Dos during January 2016 through May 2016.

RESPONSE: Admitted.

**REQUEST FOR ADMISSION NO. 293**:   Defendant Wilfredo Gallo's INITIAL DISCLOSURES included records from Taco Azteca Dos showing any 2016 hours worked by Plaintiff Garcia at Taco Azteca Dos during June 2016 and July 2016.

RESPONSE: Admitted. Mr. Garcia covered one or two days a week at Taco Azteca Dos in 2016 when he was principally employed at Taco Azteca, Inc. (Airport Way).

**REQUEST FOR ADMISSION NO. 294:**   Using the methodology under 29 CFR §778.113 and 8 AAC 15.100(a)(2),  Plaintiff Miguel A Garcia's monthly salary of $3000 for the period June 2014 to December 2015, when multiplied by 12 months, equals $36,000; in turn the $36,000 figure, when divided by 52 weeks, equals $692.30 a week; in turn the $692.30 a week figure, divided by 40 hours, equals $17.30 an hour; and in turn, the  $17.30 an hour figure, when multiplied by 1.5, equals $25.96, as the regular rate for the period June 2014 to December 2015.

RESPONSE: Denied. Calls for legal conclusion. Calculations of hourly rates can be conducted at trial and/or in motion work.

**REQUEST FOR ADMISSION NO. 295:** According to Ms. Kirsty Steele E.A.'s letter of March 30, 2017, Taco Azteca/Mayan Palace paid Plaintiff Miguel A. Garcia $2800 a month during the period from July 2016 to September 2016.

RESPONSE: Admitted.

**REQUEST FOR ADMISSION NO. 296:**   Using the methodology under 29 CFR §778.113 and 8 AAC 15.100(a)(2),  Plaintiff Miguel A. Garcia's monthly salary of $2800 for

the period July 2016 to October 2016, when multiplied by 12 months, equals $33,600; in turn the $33,600 figure, when divided by 52 weeks, equals $646.15 a week; in turn the $646.15 a week figure, divided by 40 hours, equals $16.15 an hour; and in turn, the $16.15 an hour figure, when multiplied by 1.5, equals $24.23, as the regular rate for the period July 2016 to October 2016.

RESPONSE: See RFA 294.

**REQUEST FOR ADMISSION NO. 297:**    As part of Defendant Wilfredo Gallo's INITIAL DISCLOSURES, Defendant Wilfredo Gallo produced a document dated September 1, 2011, purportedly signed by Defendant Wilfredo Gallo and by Plaintiff Miguel A. Garcia on September 1, 2011, and marked "D.1".

RESPONSE: Admitted.

**REQUEST FOR ADMISSION NO. 298:**    On July 6, 2011 Plaintiff Miguel A. Garcia was hired to work at the Cookie Jar Restaurant in Fairbanks, Alaska, where Plaintiff Miguel A. Garcia worked until about October 2012.

RESPONSE: Objection, irrelevant. Miguel Garcia may or may not have worked at the Cookie Jar during that period of time. Defendants have no connection to the Cookie Jar. Whether or not Miguel Garcia worked at the Cookie Jar around July 6, 2011 is unknown to the Defendants (Defendants note that payroll register of Taco Azteca attached hereto indicates that on or about July 1-15th, Mr. Garcia worked 30 hours for Taco Azteca). D, 217

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions

Page 84

**REQUEST FOR ADMISSION NO. 299:**   On September 1, 2011 Plaintiff Miguel A. Garcia was not employed by Defendants in any capacity.

RESPONSE: Defendants lack sufficient knowledge to certainly answer RFA 299. Attached payroll sheet indicates for the time period 8/17/11-8/31/11 45 hours worked by Plaintiff Garcia and a check date of 9/3/11. Exact employment status of Plaintiff Garcia at that time is unknown but it does appear that about that time he discontinued working for Defendants.

**REQUEST FOR ADMISSION NO. 300:** AS 23.10.055 **Exemptions; Compensation of Executives, Administrators, and Professionals** under the AWHA states in part under (c)(1) that "'bona fide executive, administrative, or professional capacity' has the meaning and shall be interpreted in accordance with 29 U.S.C.201-219 (Fair Labor Standards Act of 1938), as amended, or regulations adopted under these sections".

RESPONSE: Objection, this appears to be a recitation of law. There is no question.

**REQUEST FOR ADMISSION NO. 301:** AS 23.10.055(b) under the AWHA states: "[n]otwithstanding (c) of this section, an individual employed in a bona fide executive, administrative, or professional capacity shall be compensated on a salary or fee basis at the rate of not less than two times the state minimum wage for the first 40 hours of employment each week, exclusive of board or lodging that is furnished by the individual's employer".

RESPONSE: This appears to be a statement of law, there is no question.

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions

Page 85

**REQUEST FOR ADMISSION NO. 302:** Alaska's minimum wage in 2013-2014 was $7.75 an hour, and twice that amount under AS 23.10.055(b) is $15.50 an hour which, when multiplied by 40 work hours in a week, totals $620 a week. Consequently Defendants had to pay Garcia at least $1240 every two weeks for the first 80 hours worked (or $2480 a month for 160 hours worked) during 2013-2014 to comply with exemption salary requirements under the AWHA.

RESPONSE: This RFA appears to be a statement of law, there is no question.

**REQUEST FOR ADMISSION NO. 303:** Alaska's minimum wage in 2015 was $8.75 an hour, and twice that amount under AS 23.10.055(b) is $17.50 an hour which, when multiplied by 40 work hours in a week, totals $700 a week. Consequently Defendants had to pay Garcia at least $1400 every two weeks for the first 80 hours worked (or $2800 a month for 160 hours worked) during 2015 to comply with exemption salary requirements under the AWHA.

RESPONSE: See RFA 302.

**REQUEST FOR ADMISSION NO. 304:** Alaska's minimum wage in 2016 was $9.75 an hour, and twice that amount under AS 23.10.055(b) is $19.50 an hour which, when multiplied by 40 work hours in a week, totals $780 a week. Consequently Defendants had to pay Garcia at least $1560 every two weeks for the first 80 hours worked (or $3120 a month for 160 hours worked) during 2016 to comply with exemption salary requirements under the AWHA.

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions

Page 86

RESPONSE: See RFA 302.

**REQUEST FOR ADMISSION NO. 305:** Gallantino's Restaurant located in Fairbanks, Alaska is owned by Defendant Wilfredo Gallo and is part of Defendant Wilfredo Gallo's group of restaurants located in Fairbanks, Alaska and in North Pole, Alaska.

RESPONSE: Objection, irrelevant.

**REQUEST FOR ADMISSION NO. 306:** Gallantino's Restaurant located in Fairbanks, Alaska is owned by Defendant Taco Azteca, Incorporated or by Defendant Taco Valley, Inc., and is part of Defendants' group of restaurants located in Fairbanks, Alaska and in North Pole, Alaska.

RESPONSE: Objection, irrelevant.

**REQUEST FOR ADMISSION NO. 307:** Please admit the attached document is a true, correct, and authentic copy of a 2016 W-2 Wage and Tax Statement form from Defendant Taco Azteca, Incorporated to Plaintiff Miguel A. Garcia, showing 2016 wages in the amount of $8723.75.

RESPONSE: Admitted.

**REQUEST FOR ADMISSION NO. 308:** Please admit the attached document is a true, correct, and authentic copy of a 2016 W-2 Wage and Tax Statement form from Defendant Taco Valley, Inc. to Plaintiff Miguel A. Garcia, showing 2016 wages in the amount of $812.00.

RESPONSE: Admitted.

Garcia v. Gallo, et al.
Plaintiff's Second Request For Admissions

Page 87

DATED at Fairbanks, Alaska this 27th day of June, 2017.

_____
James M. Hackett/ABN 7106014
Attorney For Plaintiff Miguel A. Garcia

**CERTIFICATE OF SERVICE**

The undersigned hereby certifies that
on the 27th day of June, 2017, a true
and correct copy of the foregoing
document was personally served
by the undersigned on:

Kenneth L. Covell
Covell Law Office
712 8th Avenue
Fairbanks, Alaska 99701
Attorney For Defendant Gallo

LAW OFFICE OF JAMES M. HACKETT

_____
James M. Hackett

*[handwritten signature]*
for D[handwritten]
8/26/17

*[handwritten note:]*
Certificate of Service
The undersigned hereby
certifies that on 8/25/17,
a true and correct copy
of the foregoing document
was personally served by the
undersigned on:
James. M. Hackett
401 Eleventh Ave.
Fairbanks, AK 99701
[signature] Ryan
Law office of Kenneth L. Covell

**Taco Azteca Inc.**
3501 Airport Way
Fairbanks AK
Phone (907)455-8226
fax (907)455-8226

Miguel A Garcia_____, you have been offered an employment on
#00510_____ 2011, in the position of ____COOK____ at the Fairbanks location. Your hourly wage is $11.00 per hour. The pay periods are from the 1st to the 15th and from the 16th to the last day of the month. Paydays are the 4th and the 19th of the month after 5:00 PM at your location. If the payday falls on a weekend or a National holiday, it is transferred to the next business day.

For all persons that are hired, we need the following documentation:

1. W-4 Form
2. I-9 Form
3. This employee contract (signed and dated by both employee and employer)
4. Copy of one document from list A or one from list B and one from list C of the I-9 Form.

For all employees serving alcohol, we also need a copy of the Alcohol Management Certificate.

By signing this document, you agree with all Policies and Regulations described in the Employee Handbook and accept our employment offer.

Company Representative
Wilfredo Gallo
Date 9/1/2011

Employee Signature
_____
Date 1 September 2011
Phone Number (907)978-9229
Cell Number (907)978-9229

D 1

# Taco Azteca Inc.

### 3401 Airport Way,

### Fairbanks, AK 99709

### Phone/ Fax: (907)455-8226

Dear, _M. guel Garcia_ you have been offered an employment on _7/5_, 2016, in the position of _COOK_, at the Fairbanks location. You hourly pay rate will be _14_ per hour. The pay periods are from the 1st to the 15th and from the 16th to the last day of each month. Paydays are the 4th and 19th of the month. All hired persons will be given a two-week period to master the necessary skills to perform their tasks. If by the end of this period they do not work in an efficient manner, other measures will be taken including termination. Employees are required to provide a two-week notice prior to resignation.

We need the following documents from all the persons that are hired:

-Valid social security card

-Primary form of identification

-This employment contract signed and dated

If the employee will be serving alcohol, a copy of the alcohol management certificate will also be required.

By signing this document, you agree with all the policies and regulations aforementioned.

Employer signature/date

Employee signature/date

_7/5/16_

D.2

# Payroll Register - Taco Azteca Inc

TACO AZTECA INCORPORATED
PO Box 74708 | FAIRBANKS, AK 99708
EIN: 26-1881950

Jan 1 - Dec 31, 2011

| Employee | | Check Info | | | | Payroll Details | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | SSN | PayStart | PayEnd | ChkDate | Chk# | Hours | Gross | FedWith | Soc.Sec | Med/Care | SUI | NetPay |
| MIGUEL A GARCIA | ***-**-6070 | 01/17/11 | 01/31/11 | 02/03/11 | - | - | 1,150.00 | -142.00 | -48.30 | -16.68 | -6.67 | 936.35 |
| | | 02/01/11 | 02/15/11 | 02/18/11 | | 1.00 | 1,000.00 | -119.00 | -42.00 | -14.50 | -5.80 | 818.70 |
| | | 02/16/11 | 02/28/11 | 03/01/11 | | 1.00 | 1,150.00 | -142.00 | -48.30 | -16.67 | -6.67 | 936.36 |
| | | 03/01/11 | 03/15/11 | 03/17/11 | | 1.00 | 1,150.00 | -142.00 | -48.30 | -16.68 | -6.67 | 936.35 |
| | | 03/16/11 | 03/31/11 | 04/04/11 | | 1.00 | 1,150.00 | -142.00 | -48.30 | -16.67 | -6.67 | 936.36 |
| | | 04/01/11 | 04/15/11 | 04/18/11 | | 1.00 | 1,150.00 | -142.00 | -48.30 | -16.68 | -6.67 | 936.35 |
| | | 04/16/11 | 04/30/11 | 05/03/11 | | 1.00 | 1,150.00 | -142.00 | -48.30 | -16.67 | -6.67 | 936.36 |
| | | 05/01/11 | 05/15/11 | 05/18/11 | | 1.00 | 1,150.00 | -142.00 | -48.30 | -16.68 | -6.67 | 936.35 |
| | | 05/16/11 | 05/31/11 | 06/03/11 | | 1.00 | 1,150.00 | -142.00 | -48.30 | -16.68 | -6.67 | 936.35 |
| | | 06/01/11 | 06/15/11 | 06/18/11 | | 1.00 | 1,150.00 | -142.00 | -48.30 | -16.68 | -6.67 | 936.35 |
| | | 06/16/11 | 06/30/11 | 07/03/11 | | 30.00 | 390.00 | -30.00 | -16.38 | -5.65 | -2.26 | 335.71 |
| | | 07/01/11 | 07/15/11 | 07/18/11 | | 24.00 | 312.00 | -22.00 | -13.11 | -4.53 | -1.81 | 270.55 |
| | | 07/16/11 | 07/31/11 | 08/04/11 | | 18.00 | 234.00 | -15.00 | -9.82 | -3.39 | -1.36 | 204.43 |
| | | 08/01/11 | 08/31/11 | 09/03/11 | | 45.00 | 495.00 | -43.00 | -20.79 | -7.17 | -2.87 | 421.17 |
| | | 09/01/11 | 09/15/11 | 09/18/11 | | | | | | | | |
| | | | | Totals | | 126.00 | 12,781.00 | -1,507.00 | -536.60 | -185.32 | -74.13 | 10,477.75 |

D.217

Payroll Register

Jan 1 - Dec 31, 2011

Case 4:17-cv-00005-TMB   Document 29-4   Filed 09/08/17   Page 90 of 128

# 2013 Calendar

## January

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    |    | 1  | 2  | 3  | 4  | 5  |
| 6  | 7  | 8  | 9  | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 |    |    |

## February

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    |    |    |    |    | 1  | 2  |
| 3  | 4  | 5  | 6  | 7  | 8  | 9  |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 |    |    |

## March

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    |    |    |    |    | 1  | 2  |
| 3  | 4  | 5  | 6  | 7  | 8  | 9  |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 |    |    |    |    |    |    |

## April

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    | 1  | 2  | 3  | 4  | 5  | 6  |
| 7  | 8  | 9  | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 |    |    |    |    |

## May

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    |    |    | 1  | 2  | 3  | 4  |
| 5  | 6  | 7  | 8  | 9  | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 |    |

## June

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    |    |    |    |    |    | 1  |
| 2  | 3  | 4  | 5  | 6  | 7  | 8  |
| 9  | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 |    |    |    |    |    |    |

## July

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    | 1  | 2  | 3  | 4  | 5  | 6  |
| 7  | 8  | 9  | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 |    |    |    |

## August

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    |    |    |    | 1  | 2  | 3  |
| 4  | 5  | 6  | 7  | 8  | 9  | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

## September

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
| 1  | 2  | 3  | 4  | 5  | 6  | 7  |
| 8  | 9  | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 |    |    |    |    |    |

## October

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    |    | 1  | 2  | 3  | 4  | 5  |
| 6  | 7  | 8  | 9  | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 |    |    |

## November

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    |    |    |    |    | 1  | 2  |
| 3  | 4  | 5  | 6  | 7  | 8  | 9  |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

## December

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
| 1  | 2  | 3  | 4  | 5  | 6  | 7  |
| 8  | 9  | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 |    |    |    |    |

### Calendarpedia
Your source for calendars

## Federal Holidays 2013

| | | |
|----|----|----|
| Jan. 1st | New Year's Day | |
| Jan. 21st | Martin Luther King Day | |
| Feb. 18th | Presidents' Day | |
| May 27th | Memorial Day | |
| July 4th | Independence Day | |
| Sept. 2nd | Labor Day | |
| Oct. 14th | Columbus Day | |
| Nov. 11th | Veterans Day | |
| Nov. 28th | Thanksgiving Day | |
| Dec. 25th | Christmas Day | |

www.calendarpedia.com

Data provided "as is" without warranty

# 2013 Calendar

## January

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    |    | 1  | 2  | 3  | 4  | 5  |
| 6  | 7  | 8  | 9  | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 |    |    |

## February

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    |    |    |    |    | 1  | 2  |
| 3  | 4  | 5  | 6  | 7  | 8  | 9  |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 |    |    |

## March

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    |    |    |    |    | 1  | 2  |
| 3  | 4  | 5  | 6  | 7  | 8  | 9  |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 |    |    |    |    |    |    |

## April

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    | 1  | 2  | 3  | 4  | 5  | 6  |
| 7  | 8  | 9  | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 |    |    |    |    |

## May

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    |    |    | 1  | 2  | 3  | 4  |
| 5  | 6  | 7  | 8  | 9  | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 |    |

## June

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    |    |    |    |    |    | 1  |
| 2  | 3  | 4  | 5  | 6  | 7  | 8  |
| 9  | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 |    |    |    |    |    |    |

## July

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    | 1  | 2  | 3  | 4  | 5  | 6  |
| 7  | 8  | 9  | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 |    |    |    |

## August

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    |    |    |    | 1  | 2  | 3  |
| 4  | 5  | 6  | 7  | 8  | 9  | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

## September

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
| 1  | 2  | 3  | 4  | 5  | 6  | 7  |
| 8  | 9  | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 |    |    |    |    |    |

## October

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    |    | 1  | 2  | 3  | 4  | 5  |
| 6  | 7  | 8  | 9  | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 |    |    |

## November

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    |    |    |    |    | 1  | 2  |
| 3  | 4  | 5  | 6  | 7  | 8  | 9  |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

## December

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
| 1  | 2  | 3  | 4  | 5  | 6  | 7  |
| 8  | 9  | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 |    |    |    |    |

## Federal Holidays 2013

| | | |
|---|---|---|
| Jan. 1st | New Year's Day | |
| Jan. 21st | Martin Luther King Day | |
| Feb. 18th | Presidents' Day | |
| May 27th | Memorial Day | |
| July 4th | Independence Day | |
| Sept. 2nd | Labor Day | |
| Oct. 14th | Columbus Day | |
| Nov. 11th | Veterans Day | |
| Nov. 28th | Thanksgiving Day | |
| Dec. 25th | Christmas Day | |

© www.calendarpedia.com

Data provided 'as is' without warranty

Case 4:17-cv-00005-TMB   Document 29-4   Filed 09/08/17   Page 92 of 128

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:    Miguel A Garcia
Payroll period:   10/1/2013 To 10/15/2013
SSN:              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
Employee ID:      1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
===============================================================
In Date & Time        Out Date & Time       Hours Worked

Oct 01   7:44 AM      Oct 01   8:11 AM          .45
Oct 01  10:22 AM      Oct 01   3:39 PM         5.28
Oct 01   3:54 PM      Oct 01   9:09 PM         5.25
Oct 02  10:08 AM      Oct 02   9:17 PM        10.65 **
Oct 03  10:05 AM      Oct 03   9:22 PM        10.78 **
Oct 04   8:37 AM      Oct 04   9:29 AM          .87
Oct 04  10:43 AM      Oct 04   9:11 PM         9.97 **
Oct 05   9:18 AM      Oct 05   9:11 PM        11.38 **
Oct 07   9:29 AM      Oct 07   9:14 PM        11.25 **

Oct 08  10:08 AM      Oct 08   9:17 PM        10.65 **
Oct 09  10:08 AM      Oct 09   9:11 PM        10.55 **
Oct 10  10:03 AM      Oct 10   9:13 PM        10.67 **
Oct 11   9:59 AM      Oct 11   9:12 PM        10.72 **
Oct 12  10:06 AM      Oct 12   9:10 PM        10.57 **
Oct 14   8:47 AM      Oct 14   9:14 PM        11.95 **

Oct 15  10:12 AM      Oct 15   9:21 PM        10.65 **

Deducted Auto Break Hours:                   -6.00

===============================================================
Regular Time:     88.00 hours @    $11.00 =    $968.00
Daily Overtime:   37.63 hours @    $16.50 =    $620.95
Weekly Overtime:  16.00 hours @    $16.50 =    $264.00
===============================================================
Gross Earnings:                              $1,852.95

** To comply with payroll settings, an automatic break of 30 minutes was
deducted for this time entry since the employee was consecutively punched
IN for more than 8.0 hours.
```

D.8

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:      Miguel A Garcia
Payroll period:     10/16/2013 To 10/31/2013
SSN:                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
Employee ID:        1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
===============================================================
In Date & Time          Out Date & Time         Hours Worked

Oct 16      9:57 AM      Oct 16   10:38 AM            .68
Oct 16     10:53 AM      Oct 16    4:57 PM           6.07
Oct 17      9:14 AM      Oct 17    9:07 PM          11.38  **
Oct 18     10:09 AM      Oct 18    9:10 PM          10.52  **
Oct 19      9:21 AM      Oct 19    9:13 PM          11.37  **
Oct 21      4:58 PM      Oct 21    9:24 PM           4.43

Oct 24     10:04 AM      Oct 24    9:08 PM          10.57  **
Oct 25     10:06 AM      Oct 25    9:08 PM          10.53  **
Oct 26     10:11 AM      Oct 26    9:09 PM          10.47  **
Oct 28      9:06 AM      Oct 28    8:13 PM          10.62  **
Oct 29     10:20 AM      Oct 29    9:01 PM          10.18  **

Oct 30     10:41 AM      Oct 30    9:06 PM           9.92  **
Oct 31      9:17 AM      Oct 31    9:13 PM          11.43  **

                                                   -5.00
Deducted Auto Break Hours:
===============================================================
Regular Time:      91.18 hours @    $11.00 =    $1,003.02
Daily Overtime:    26.98 hours @    $16.50 =      $445.23
Weekly Overtime:     .00 hours @    $16.50 =        $0.00
===============================================================
                                                $1,448.24
Gross Earnings:

** To comply with payroll settings, an automatic break of 30 minutes was
deducted for this time entry since the employee was consecutively punched
IN for more than 8.0 hours.
```

D.9

```
                          fairbanks alaska 99709

Employee Name:      Miguel A Garcia
Payroll period:     11/1/2013 To 11/15/2013
SSN:                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
Employee ID:        1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
===============================================================
In Date & Time          Out Date & Time        Hours Worked
===============================================================
Nov 01   10:05 AM        Nov 01    9:05 PM         10.50 **
Nov 02    9:55 AM        Nov 02    9:13 PM         10.80 **
Nov 04   10:58 AM        Nov 04   10:10 PM         10.70 **
Nov 05   10:06 AM        Nov 05   10:05 PM         11.48 **
Nov 06    9:51 AM        Nov 06    9:18 PM         10.95 **
Nov 07    3:51 PM        Nov 07    9:06 PM          5.25

Nov 08    9:45 AM        Nov 08    9:12 PM         10.95 **
Nov 09   10:12 AM        Nov 09    9:07 PM         10.42 **
Nov 11    9:56 AM        Nov 11    9:11 PM         10.75 **
Nov 12    9:50 AM        Nov 12    9:06 PM         10.77 **
Nov 13   10:10 AM        Nov 13    9:07 PM         10.45 **
Nov 14    9:29 AM        Nov 14    9:07 PM         11.13 **

Nov 15    9:46 AM        Nov 15    9:16 PM         11.00 **

                                                   -6.00
Deducted Auto Break Hours:

===============================================================
Regular Time:      88.00 hours @     $11.00 =      $968.00
Daily Overtime:    33.90 hours @     $16.50 =      $559.35
Weekly Overtime:   13.25 hours @     $16.50 =      $218.63
===============================================================
Gross Earnings:                                  $1,745.98

** To comply with payroll settings, an automatic break of 30 minutes was
deducted for this time entry since the employee was consecutively punched
IN for more than 8.0 hours.
```

D.10

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:      Miguel A Garcia
Payroll period:     11/16/2013 To 11/30/2013
SSN:                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
Employee ID:        1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
========================================================================
In Date & Time          Out Date & Time         Hours Worked

Nov 16      9:44 AM      Nov 16      9:13 PM         10.98  **
Nov 18      9:53 AM      Nov 18      9:08 PM         10.75  **
Nov 19      9:17 AM      Nov 19      9:05 PM         11.30  **
Nov 20     10:00 AM      Nov 20      9:12 PM         10.70  **
Nov 21      9:49 AM      Nov 21      9:11 PM         10.87  **
Nov 22      9:53 AM      Nov 22      9:08 PM         10.75  **

Nov 23      9:42 AM      Nov 23      9:06 PM         10.90  **
Nov 25     10:22 AM      Nov 25      9:06 PM         10.23  **
Nov 26     10:03 AM      Nov 26      9:05 PM         10.53  **
Nov 27      9:56 AM      Nov 27      9:12 PM         10.77  **
Nov 29     10:07 AM      Nov 29      9:18 PM         10.68  **

Nov 30     10:01 AM      Nov 30      9:05 PM         10.57  **

                                                     -6.00
Deducted Auto Break Hours:

========================================================================
Regular Time:       88.00 hours @      $11.00 =     $968.00
Daily Overtime:     33.03 hours @      $16.50 =     $545.05
Weekly Overtime:     8.00 hours @      $16.50 =     $132.00
========================================================================
                                                  $1,645.05
Gross Earnings:

** To comply with payroll settings, an automatic break of 30 minutes was
deducted for this time entry since the employee was consecutively punched
IN for more than 8.0 hours.
```

D.11

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:      Miguel A Garcia
Payroll period:     12/1/2013 To 12/15/2013
SSN:                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
Employee ID:        1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
=================================================================
=================================================================
In Date & Time          Out Date & Time         Hours Worked

Dec 02   10:04 AM       Dec 02    9:13 PM           10.65 **
Dec 03   10:06 AM       Dec 03    9:08 PM           10.53 **
Dec 04    9:58 AM       Dec 04   12:22 PM            2.40
Dec 04   12:29 PM       Dec 04    9:10 PM            8.18 **
Dec 05    9:03 AM       Dec 05   10:03 AM            1.00
Dec 05   11:01 AM       Dec 05    9:11 PM            9.67 **
Dec 06   10:01 AM       Dec 06    9:14 PM           10.72 **
Dec 07   10:09 AM       Dec 07    9:05 PM           10.43 **

Dec 09    9:51 AM       Dec 09    9:06 PM           10.75 **
Dec 10   10:07 AM       Dec 10    9:06 PM           10.48 **
Dec 11    9:53 AM       Dec 11    9:14 PM           10.85 **
Dec 12    9:04 AM       Dec 12    9:05 PM           11.52 **
Dec 13   10:06 AM       Dec 13    9:09 PM           10.55 **
Dec 14   10:17 AM       Dec 14    9:05 PM           10.30 **

                                                    -6.00
Deducted Auto Break Hours:

=================================================================
Regular Time:     80.00 hours @     $11.00 =     $880.00
Daily Overtime:   32.03 hours @     $16.50 =     $528.55
Weekly Overtime:  16.00 hours @     $16.50 =     $264.00
=================================================================
                                               $1,672.55
Gross Earnings:

** To comply with payroll settings, an automatic break of 30 minutes was
deducted for this time entry since the employee was consecutively punched
IN for more than 8.0 hours.
```

D.12

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:     Miguel A Garcia
Payroll period:    12/16/2013 To 12/31/2013
SSN:               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
Employee ID:       1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
==========================================================================
In Date & Time        Out Date & Time        Hours Worked

Dec 16   10:00 AM     Dec 16    9:26 PM        10.93 **
Dec 17    9:58 AM     Dec 17    9:30 PM        11.03 **
Dec 18    9:52 AM     Dec 18    9:16 PM        10.90 **
Dec 19    9:18 AM     Dec 19    9:13 PM        11.42 **
Dec 20    9:15 AM     Dec 20    9:18 PM        11.55 **
Dec 21   10:04 AM     Dec 21    9:14 PM        10.67 **

Dec 24   10:08 AM     Dec 24    4:18 PM         6.17
Dec 26   10:15 AM     Dec 26    9:08 PM        10.38 **
Dec 27   10:08 AM     Dec 27    9:09 PM        10.52 **
Dec 28    9:47 AM     Dec 28    9:09 PM        10.87 **

Dec 30   10:04 AM     Dec 30    9:05 PM        10.52 **
Dec 31    9:49 AM     Dec 31    9:07 PM        10.80 **

                                              -5.50
Deducted Auto Break Hours:

==========================================================================
Regular Time:      86.17 hours @     $11.00 =     $947.83
Daily Overtime:    31.58 hours @     $16.50 =     $521.13
Weekly Overtime:    8.00 hours @     $16.50 =     $132.00
==========================================================================
                                              $1,600.96
Gross Earnings:

** To comply with payroll settings, an automatic break of 30 minutes was
deducted for this time entry since the employee was consecutively punched
IN for more than 8.0 hours.
```

D.13

# 2014 Calendar

## January

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    |    |    | 1  | 2  | 3  | 4  |
| 5  | 6  | 7  | 8  | 9  | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 |    |

## February

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    |    |    |    |    |    | 1  |
| 2  | 3  | 4  | 5  | 6  | 7  | 8  |
| 9  | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 |    |

## March

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    |    |    |    |    |    | 1  |
| 2  | 3  | 4  | 5  | 6  | 7  | 8  |
| 9  | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | 31 |    |    |    |    |    |

## April

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    |    | 1  | 2  | 3  | 4  | 5  |
| 6  | 7  | 8  | 9  | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 |    |    |    |

## May

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    |    |    |    | 1  | 2  | 3  |
| 4  | 5  | 6  | 7  | 8  | 9  | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

## June

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
| 1  | 2  | 3  | 4  | 5  | 6  | 7  |
| 8  | 9  | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 |    |    |    |    |    |

## July

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    |    | 1  | 2  | 3  | 4  | 5  |
| 6  | 7  | 8  | 9  | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 |    |    |

## August

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    |    |    |    |    | 1  | 2  |
| 3  | 4  | 5  | 6  | 7  | 8  | 9  |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 |    |    |    |    |    |    |

## September

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    | 1  | 2  | 3  | 4  | 5  | 6  |
| 7  | 8  | 9  | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 |    |    |    |    |

## October

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    |    |    | 1  | 2  | 3  | 4  |
| 5  | 6  | 7  | 8  | 9  | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 |    |

## November

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    |    |    |    |    |    | 1  |
| 2  | 3  | 4  | 5  | 6  | 7  | 8  |
| 9  | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 |    |    |    |    |    |    |

## December

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|    | 1  | 2  | 3  | 4  | 5  | 6  |
| 7  | 8  | 9  | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 |    |    |    |

## Federal Holidays 2014

| January 1st | New Year's Day |
| January 20th | Martin Luther King Day |
| February 17th | Presidents' Day |
| May 26th | Memorial Day |
| July 4th | Independence Day |
| September 1st | Labor Day |
| October 13th | Columbus Day |
| November 11th | Veterans Day |
| November 27th | Thanksgiving Day |
| December 25th | Christmas Day |

Data provided 'as is' without warranty

© www.calendarpedia.com

taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:     Miguel A Garcia
Payroll period:    1/1/2014 To 1/15/2014
SSN:               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
Employee ID:       1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
=================================================================
In Date & Time          Out Date & Time         Hours Worked
=================================================================
Jan 02    10:03 AM      Jan 02    9:08 PM          10.58  **
Jan 03     9:55 AM      Jan 03    9:07 PM          10.70  **
Jan 04     9:56 AM      Jan 04    9:07 PM          10.68  **
Jan 06     9:20 AM      Jan 06    9:09 PM          11.32  **
Jan 07    10:08 AM      Jan 07    9:05 PM          10.45  **

Jan 08    10:04 AM      Jan 08    9:12 PM          10.63  **
Jan 09     9:57 AM      Jan 09    9:11 PM          10.73  **
Jan 10     9:49 AM      Jan 10    9:26 PM          11.12  **
Jan 11    10:04 AM      Jan 11    9:07 PM          10.55  **
Jan 13    10:53 AM      Jan 13    9:06 PM           9.72  **
Jan 14     9:58 AM      Jan 14    9:05 PM          10.62  **

Jan 15     9:53 AM      Jan 15    9:05 PM          10.70  **

Deducted Auto Break Hours:                         -6.00

=================================================================
Regular Time:      88.00 hours @       $11.00 =     $968.00
Daily Overtime:    31.80 hours @       $16.50 =     $524.70
Weekly Overtime:    8.00 hours @       $16.50 =     $132.00
=================================================================
                                                  $1,624.70
Gross Earnings:

** To comply with payroll settings, an automatic break of 30 minutes was
deducted for this time entry since the employee was consecutively punched
IN for more than 8.0 hours.

D.14

taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:      Miguel A Garcia
Payroll period:     1/16/2014 To 1/31/2014
SSN:                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
Employee ID:        1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
=================================================================
In Date & Time        Out Date & Time       Hours Worked

Jan 16    9:56 AM     Jan 16    9:10 PM       10.73 **
Jan 17    9:58 AM     Jan 17    9:05 PM       10.62 **
Jan 18    9:53 AM     Jan 18    9:06 PM       10.72 **
Jan 20    9:02 AM     Jan 20    9:07 PM       11.58 **
Jan 21    9:03 AM     Jan 21    9:11 PM       11.63 **
Jan 22   10:02 AM     Jan 22    9:06 PM       10.57 **

Jan 23   10:11 AM     Jan 23    9:05 PM       10.40 **
Jan 24   10:04 AM     Jan 24    9:11 PM       10.62 **
Jan 25   10:02 AM     Jan 25    9:11 PM       10.65 **
Jan 27    9:57 AM     Jan 27    9:18 PM       10.85 **
Jan 28    9:49 AM     Jan 28    9:15 PM       10.93 **
Jan 29   10:18 AM     Jan 29    9:16 PM       10.47 **

Jan 30    9:52 AM     Jan 30    9:06 PM       10.73 **
Jan 31   10:02 AM     Jan 31    9:06 PM       10.57 **

                                              -7.00
Deducted Auto Break Hours:
=================================================================
Regular Time:      96.00 hours @   $11.00 =   $1,056.00
Daily Overtime:    39.07 hours @   $16.50 =     $644.60
Weekly Overtime:   16.00 hours @   $16.50 =     $264.00
=================================================================
                                              $1,964.60
Gross Earnings:

** To comply with payroll settings, an automatic break of 30 minutes was
deducted for this time entry since the employee was consecutively punched
IN for more than 8.0 hours.

D. 15

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:     Miguel A Garcia
Payroll period:    2/1/2014 To 2/28/2014
SSN:               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
Employee ID:       1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
=====================================================================
In Date & Time        Out Date & Time        Hours Worked

Feb 01      9:48 AM    Feb 01    9:11 PM       10.88  **
Feb 03     10:14 AM    Feb 03    9:07 PM       10.38  **
Feb 04      9:30 AM    Feb 04    9:11 PM       11.18  **
Feb 05      9:54 AM    Feb 05    4:16 PM        6.37
Feb 06     10:00 AM    Feb 06    9:11 PM       10.68  **
Feb 07      9:56 AM    Feb 07    9:10 PM       10.73  **

Feb 08     10:08 AM    Feb 08    9:05 PM       10.45  **
Feb 10     10:02 AM    Feb 10    9:06 PM       10.57  **
Feb 11     10:02 AM    Feb 11    9:07 PM       10.58  **
Feb 12     10:03 AM    Feb 12    9:07 PM       10.57  **
Feb 13     10:03 AM    Feb 13    9:06 PM       10.55  **
Feb 14     10:05 AM    Feb 14    9:28 PM       10.88  **

Feb 15     10:05 AM    Feb 15    9:09 PM       10.57  **
Feb 17      8:54 AM    Feb 17   11:27 AM        2.55
Feb 18     10:06 AM    Feb 18    9:05 PM       10.48  **
Feb 19      8:45 AM    Feb 19    9:23 AM         .63
Feb 19     11:01 AM    Feb 19    9:09 PM        9.63  **
Feb 20      9:55 AM    Feb 20    9:05 PM       10.67  **
Feb 21     10:05 AM    Feb 21    9:04 PM       10.48  **

Feb 22      9:59 AM    Feb 22    9:06 PM       10.62  **
Feb 24      9:38 AM    Feb 24    9:06 PM       10.97  **
Feb 25     10:06 AM    Feb 25    9:04 PM       10.47  **
Feb 26      9:55 AM    Feb 26    9:00 PM       10.58  **
Feb 27     10:10 AM    Feb 27    9:09 PM       10.48  **
Feb 28      9:28 AM    Feb 28    9:05 PM       11.12  **

                                               -11.00
Deducted Auto Break Hours:

=====================================================================
Regular Time:     160.00 hours @      $11.00 =    $1,760.00
Daily Overtime:    54.05 hours @      $16.50 =      $891.83
```

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:     Miguel A Garcia
Payroll period:    3/1/2014 To 3/31/2014
SSN:               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
Employee ID:       1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
=================================================================
In Date & Time         Out Date & Time        Hours Worked

Mar 01   10:10 AM      Mar 01    9:06 PM          10.43 **
Mar 03   10:14 AM      Mar 03    9:08 PM          10.40 **
Mar 05    9:54 AM      Mar 05    9:05 PM          10.68 **
Mar 06    9:56 AM      Mar 06    9:08 PM          10.70 **
Mar 07   10:07 AM      Mar 07    9:10 PM          10.55 **

Mar 08    9:46 AM      Mar 08    9:04 PM          10.80 **
Mar 10    9:08 AM      Mar 10    8:06 PM          10.47 **
Mar 11    9:56 AM      Mar 11    9:05 PM          10.65 **
Mar 12   10:08 AM      Mar 12    9:08 PM          10.50 **
Mar 13   10:08 AM      Mar 13    9:15 PM          10.62 **
Mar 14   10:22 AM      Mar 14    9:08 PM          10.27 **

Mar 15   10:04 AM      Mar 15    9:07 PM          10.55 **
Mar 17    9:39 AM      Mar 17    9:07 PM          10.97 **
Mar 18    7:33 AM      Mar 18    8:21 AM            .80
Mar 19   10:06 AM      Mar 19    9:09 PM          10.55 **
Mar 20   10:11 AM      Mar 20    9:07 PM          10.43 **
Mar 21    9:50 AM      Mar 21    9:11 PM          10.85 **

Mar 22   10:12 AM      Mar 22    9:14 PM          10.53 **
Mar 24    9:32 AM      Mar 24    9:11 PM          11.15 **
Mar 25   10:14 AM      Mar 25    9:09 PM          10.42 **
Mar 26   10:04 AM      Mar 26    9:06 PM          10.53 **
Mar 27   10:09 AM      Mar 27    9:18 PM          10.65 **
Mar 28   10:10 AM      Mar 28    9:09 PM          10.48 **

Mar 29   10:28 AM      Mar 29    9:00 PM          10.03 **
Mar 31   10:08 AM      Mar 31    9:06 PM          10.47 **

                                                 -12.00
Deducted Auto Break Hours:

=================================================================
Regular Time:    176.00 hours @     $11.00 =   $1,936.00
```

D-17

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:     Miguel A Garcia
Payroll period:    4/1/2014 To 4/30/2014
SSN:               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
Employee ID:       1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
=================================================================
In Date & Time          Out Date & Time        Hours Worked

Apr 01   10:05 AM       Apr 01   9:01 PM          10.43  **
Apr 02    9:44 AM       Apr 02   9:12 PM          10.97  **
Apr 03   10:01 AM       Apr 03   9:08 PM          10.62  **
Apr 04    9:50 AM       Apr 04   9:07 PM          10.78  **
Apr 05   10:01 AM       Apr 05   9:17 PM          10.77  **
Apr 07   11:10 AM       Apr 07  10:08 PM          10.47  **

Apr 08   10:08 AM       Apr 08   9:07 PM          10.48  **
Apr 09    9:50 AM       Apr 09   3:14 PM           5.40

Deducted Auto Break Hours:                        -3.50


=================================================================
Regular Time:      53.40 hours @     $11.00 =     $587.40
Daily Overtime:    18.52 hours @     $16.50 =     $305.53
Weekly Overtime:    8.00 hours @     $16.50 =     $132.00
=================================================================
Gross Earnings:                             $1,024.93

** To comply with payroll settings, an automatic break of 30 minutes was
deducted for this time entry since the employee was consecutively punched
IN for more than 8.0 hours.
```

D.18

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:    Miguel A Garcia
Payroll period:   5/1/2014 To 5/31/2014
SSN:              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
Employee ID:      1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
==================================================================
In Date & Time          Out Date & Time         Hours Worked
==================================================================
May 05    9:32 AM        May 05    9:09 PM        11.12 **
May 06   10:08 AM        May 06    9:00 PM        10.37 **
May 07   10:06 AM        May 07    9:31 PM        10.92 **

May 08   10:02 AM        May 08    9:06 PM        10.57 **
May 09    9:56 AM        May 09    9:07 PM        10.68 **
May 10   10:12 AM        May 10    9:00 PM        10.30 **
May 12   10:07 AM        May 12    9:08 PM        10.52 **
May 13    9:25 AM        May 13    9:06 PM        11.18 **
May 14    9:31 AM        May 14    9:05 PM        11.07 **

May 15    9:57 AM        May 15    9:21 PM        10.90 **
May 16   10:18 AM        May 16    9:06 PM        10.30 **
May 17    9:46 AM        May 17    9:09 PM        10.88 **
May 20    9:52 AM        May 20    9:08 PM        10.77 **
May 21    9:38 AM        May 21    9:05 PM        10.95 **

May 22   10:12 AM        May 22    9:08 PM        10.43 **
May 23   10:12 AM        May 23    9:09 PM        10.45 **
May 24   10:01 AM        May 24    9:07 PM        10.60 **
May 27   10:05 AM        May 27    9:14 PM        10.65 **
May 28    9:53 AM        May 28    9:11 PM        10.80 **

May 29   10:14 AM        May 29    9:05 PM        10.35 **
May 30   10:08 AM        May 30    9:09 PM        10.52 **
May 31   10:06 AM        May 31    9:10 PM        10.57 **

                                                  -11.00
Deducted Auto Break Hours:

==================================================================
Regular Time:      168.00 hours @      $11.00 =   $1,848.00
Daily Overtime:     58.88 hours @      $16.50 =     $971.58
Weekly Overtime:     8.00 hours @      $16.50 =     $132.00
==================================================================
```

D.19

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:     Miguel A Garcia
Payroll period:    6/1/2014 To 6/30/2014
SSN:               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
Employee ID:       1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
========================================================================
In Date & Time         Out Date & Time        Hours Worked

Jun 03     9:59 AM     Jun 03    9:05 PM         10.60  **
Jun 04     9:59 AM     Jun 04    9:07 PM         10.63  **
Jun 05    10:08 AM     Jun 05    9:08 PM         10.50  **
Jun 06     9:57 AM     Jun 06    9:04 PM         10.62  **
Jun 07    10:07 AM     Jun 07    9:07 PM         10.50  **

Jun 10    10:07 AM     Jun 10    9:08 PM         10.52  **
Jun 11    10:05 AM     Jun 11    9:03 PM         10.47  **
Jun 12    10:01 AM     Jun 12    9:05 PM         10.57  **
Jun 13     9:42 AM     Jun 13    9:19 PM         11.12  **
Jun 14     8:45 AM     Jun 14    9:09 PM         11.90  **

Jun 17    10:27 AM     Jun 17    9:08 PM         10.18  **
Jun 18    10:27 AM     Jun 18    9:11 PM         10.23  **
Jun 19     8:42 AM     Jun 19    9:07 PM         11.92  **
Jun 20    10:18 AM     Jun 20    9:07 PM         10.32  **
Jun 21    10:02 AM     Jun 21    9:18 PM         10.77  **

Jun 24    10:14 AM     Jun 24    9:00 PM         10.27  **
Jun 25    10:08 AM     Jun 25    9:09 PM         10.52  **
Jun 26    10:31 AM     Jun 26    9:15 PM         10.23  **
Jun 27    10:08 AM     Jun 27    9:07 PM         10.48  **
Jun 28     9:01 AM     Jun 28    3:15 PM          6.23

Jun 30     2:46 PM     Jun 30    9:12 PM          6.43

                                                 -9.50
Deducted Auto Break Hours:

========================================================================
Regular Time:      164.67 hours @      $11.00 =    $1,811.33
Daily Overtime:     50.33 hours @      $16.50 =      $830.50
Weekly Overtime:      .00 hours @      $16.50 =        $0.00
========================================================================
Gross Earnings:                                   $2,641.83
```

D.20

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:      Miguel A Garcia
Payroll period:     7/1/2014 To 7/30/2014
SSN:                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
Employee ID:        1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
=================================================================
In Date & Time        Out Date & Time       Hours Worked

Jul 01   10:19 AM     Jul 01    9:14 PM        10.42 **
Jul 02    9:53 AM     Jul 02    9:10 PM        10.78 **
Jul 03    9:57 AM     Jul 03    9:18 PM        10.85 **
Jul 05    9:53 AM     Jul 05    9:05 PM        10.70 **

Jul 08   10:24 AM     Jul 08    9:07 PM        10.22 **
Jul 09    9:25 AM     Jul 09    9:11 PM        11.27 **
Jul 10   10:07 AM     Jul 10    9:09 PM        10.53 **
Jul 11   10:07 AM     Jul 11    9:07 PM        10.50 **
Jul 12    9:46 AM     Jul 12    9:05 PM        10.82 **

Jul 15   10:12 AM     Jul 15    9:07 PM        10.42 **
Jul 16   10:02 AM     Jul 16    9:11 PM        10.65 **
Jul 17   10:53 AM     Jul 17    9:22 PM         9.98 **
Jul 18    8:54 AM     Jul 18    9:05 PM        11.68 **
Jul 19   10:16 AM     Jul 19    9:05 PM        10.32 **

Jul 22   10:19 AM     Jul 22    9:09 PM        10.33 **
Jul 23    9:59 AM     Jul 23    9:11 PM        10.70 **
Jul 24    9:55 AM     Jul 24    9:07 PM        10.70 **
Jul 25    9:54 AM     Jul 25    9:08 PM        10.73 **
Jul 26   10:15 AM     Jul 26    9:07 PM        10.37 **

Jul 30   10:10 AM     Jul 30    9:09 PM        10.48 **

                                               -10.00
Deducted Auto Break Hours:

=================================================================
Regular Time:      160.00 hours @     $11.00 =  $1,760.00
Daily Overtime:     52.45 hours @     $16.50 =    $865.42
Weekly Overtime:      .00 hours @     $16.50 =      $0.00
=================================================================
                                                $2,625.43
Gross Earnings:
```

D.21

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:    Miguel A Garcia
Payroll period:   8/1/2014 To 8/31/2014
SSN:              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
Employee ID:      1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
================================================================
In Date & Time          Out Date & Time         Hours Worked

Aug 01     9:46 AM       Aug 01     9:07 PM        10.85 **
Aug 02    10:17 AM       Aug 02     9:09 PM        10.37 **
Aug 05    10:12 AM       Aug 05     9:06 PM        10.40 **
Aug 06    10:13 AM       Aug 06     9:11 PM        10.47 **
Aug 07    10:13 AM       Aug 07     9:10 PM        10.45 **

Aug 08    10:02 AM       Aug 08     9:11 PM        10.65 **
Aug 09     9:46 AM       Aug 09     9:10 PM        10.90 **
Aug 12    10:15 AM       Aug 12     9:21 PM        10.43 **
Aug 13     9:48 AM       Aug 13     9:08 PM        10.83 **
Aug 14    10:33 AM       Aug 14     9:07 PM        10.07 **

Aug 16    10:01 AM       Aug 16     9:05 PM        10.57 **
Aug 20    10:08 AM       Aug 20     9:08 PM        10.50 **
Aug 21    10:16 AM       Aug 21     9:03 PM        10.28 **

Aug 22    10:19 AM       Aug 22     9:13 PM        10.40 **
Aug 23     9:32 AM       Aug 23     9:10 PM        11.13 **
Aug 26    10:26 AM       Aug 26     9:04 PM        10.13 **
Aug 28    10:12 AM       Aug 28     9:18 PM        10.60 **

Aug 30    10:07 AM       Aug 30     9:01 PM        10.40 **

Deducted Auto Break Hours:                         -9.00


================================================================
Regular Time:     144.00 hours @      $11.00 =    $1,584.00
Daily Overtime:    45.43 hours @      $16.50 =      $749.65
Weekly Overtime:     .00 hours @      $16.50 =        $0.00
================================================================
Gross Earnings:                                   $2,333.65

** To comply with payroll settings, an automatic break of 30 minutes was
deducted for this time entry since the employee was consecutively punched
```

D.22

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:    Miguel A Garcia
Payroll period:   9/1/2014 To 9/30/2014
SSN:              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
Employee ID:      1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
=================================================================
In Date & Time        Out Date & Time        Hours Worked

Sep 02   10:16 AM     Sep 02    9:18 PM         10.53 **
Sep 03   10:10 AM     Sep 03    9:03 PM         10.38 **
Sep 04   10:27 AM     Sep 04    9:06 PM         10.15 **
Sep 05   10:27 AM     Sep 05    9:08 PM         10.18 **
Sep 06    9:58 AM     Sep 06    9:04 PM         10.60 **

Sep 10   10:08 AM     Sep 10    9:07 PM         10.48 **
Sep 11   10:16 AM     Sep 11    9:05 PM         10.32 **
Sep 12   10:19 AM     Sep 12    9:05 PM         10.27 **
Sep 13   10:09 AM     Sep 13    9:05 PM         10.43 **

Sep 16   10:22 AM     Sep 16    9:06 PM         10.23 **
Sep 17   10:24 AM     Sep 17    9:08 PM         10.23 **
Sep 18   10:16 AM     Sep 18    9:04 PM         10.30 **
Sep 19   10:20 AM     Sep 19    9:06 PM         10.27 **
Sep 20   10:08 AM     Sep 20    9:08 PM         10.50 **

Sep 23   10:14 AM     Sep 23    9:02 PM         10.30 **
Sep 24   10:02 AM     Sep 24    9:05 PM         10.55 **
Sep 25    9:22 AM     Sep 25    9:04 PM         11.20 **
Sep 26    9:19 AM     Sep 26    9:05 PM         11.27 **
Sep 27    4:50 PM     Sep 27    9:08 PM          4.30

Sep 30   10:27 AM     Sep 30    9:03 PM         10.10 **

Deducted Auto Break Hours:                      -9.50

=================================================================
Regular Time:     156.30 hours @     $11.00 =   $1,719.30
Daily Overtime:    46.30 hours @     $16.50 =     $763.95
Weekly Overtime:     .00 hours @     $16.50 =       $0.00
=================================================================
Gross Earnings:                                 $2,483.25
```

D.23

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:    Miguel A Garcia
Payroll period:   10/1/2014 To 10/31/2014
SSN:              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
Employee ID:      1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
==============================================================
In Date & Time       Out Date & Time       Hours Worked

Oct 01    9:19 AM    Oct 01   9:05 PM       11.27  **
Oct 02   10:18 AM    Oct 02   9:07 PM       10.32  **
Oct 03   10:49 AM    Oct 03   9:04 PM        9.75  **
Oct 04    9:17 AM    Oct 04   9:04 PM       11.28  **
Oct 07   10:27 AM    Oct 07   9:04 PM       10.12  **

Oct 08   10:11 AM    Oct 08   9:00 PM       10.32  **
Oct 09   10:02 AM    Oct 09   9:03 PM       10.52  **
Oct 10   10:48 AM    Oct 10   9:03 PM        9.75  **
Oct 11   10:04 AM    Oct 11   9:05 PM       10.52  **
Oct 14   10:31 AM    Oct 14   9:05 PM       10.07  **

Oct 15   10:15 AM    Oct 15   9:04 PM       10.32  **
Oct 16   10:12 AM    Oct 16   9:08 PM       10.43  **
Oct 17   10:09 AM    Oct 17   9:18 PM       10.65  **
Oct 18   10:49 AM    Oct 18   9:10 PM        9.85  **
Oct 21   10:33 AM    Oct 21   9:10 PM       10.12  **

Oct 22   10:19 AM    Oct 22   9:07 PM       10.30  **
Oct 23   10:12 AM    Oct 23   9:08 PM       10.43  **
Oct 24   10:22 AM    Oct 24   9:12 PM       10.33  **
Oct 25   10:02 AM    Oct 25   9:05 PM       10.55  **
Oct 28   10:49 AM    Oct 28   9:09 PM        9.83  **

Oct 29   10:13 AM    Oct 29   9:12 PM       10.48  **
Oct 30    9:59 AM    Oct 30   9:08 PM       10.65  **
Oct 31   10:16 AM    Oct 31   9:13 PM       10.45  **

Deducted Auto Break Hours:                 -11.50

==============================================================
Regular Time:      184.00 hours @     $11.00 =    $2,024.00
Daily Overtime:     54.30 hours @     $16.50 =      $895.95
Weekly Overtime:      .00 hours @     $16.50 =        $0.00
```

D.24

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:    Miguel A Garcia
Payroll period:   11/1/2014 To 11/30/2014
SSN:              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
Employee ID:      1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
=================================================================
In Date & Time        Out Date & Time         Hours Worked

Nov 01    10:06 AM     Nov 01    9:06 PM        10.50  **
Nov 04    10:10 AM     Nov 04    9:06 PM        10.43  **
Nov 05    10:04 AM     Nov 05    9:08 PM        10.57  **
Nov 06    10:03 AM     Nov 06    9:07 PM        10.57  **
Nov 07    10:32 AM     Nov 07    9:23 PM        10.35  **

Nov 08    10:05 AM     Nov 08    9:07 PM        10.53  **
Nov 11    10:24 AM     Nov 11    9:06 PM        10.20  **
Nov 12     9:58 AM     Nov 12    9:05 PM        10.62  **
Nov 13    10:05 AM     Nov 13    9:14 PM        10.65  **
Nov 14    10:09 AM     Nov 14    9:08 PM        10.48  **

Nov 15    10:01 AM     Nov 15    9:08 PM        10.62  **
Nov 18    10:18 AM     Nov 18    9:05 PM        10.28  **
Nov 19     9:54 AM     Nov 19    9:03 PM        10.65  **
Nov 20     9:49 AM     Nov 20    9:07 PM        10.80  **
Nov 21     9:54 AM     Nov 21    9:15 PM        10.85  **

Nov 22    10:03 AM     Nov 22    9:05 PM        10.53  **
Nov 25    10:18 AM     Nov 25    9:05 PM        10.28  **
Nov 26    10:17 AM     Nov 26    9:15 PM        10.47  **
Nov 28    10:11 AM     Nov 28    9:10 PM        10.48  **

Nov 29    10:03 AM     Nov 29    9:05 PM        10.53  **

Deducted Auto Break Hours:                     -10.00

=================================================================
Regular Time:     160.00 hours @     $11.00 =   $1,760.00
Daily Overtime:    50.40 hours @     $16.50 =     $831.60
Weekly Overtime:     .00 hours @     $16.50 =       $0.00
=================================================================
Gross Earnings:                                 $2,591.60
```

D.25

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:     Miguel A Garcia
Payroll period:    12/1/2014 To 12/31/2014
SSN:               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
Employee ID:       1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
======================================================================
In Date & Time          Out Date & Time          Hours Worked

Dec 03    10:27 AM      Dec 03     9:08 PM          10.18 **
Dec 06     9:57 AM      Dec 06     9:15 PM          10.80 **

Dec 09    10:24 AM      Dec 09     9:11 PM          10.28 **
Dec 10    10:13 AM      Dec 10     9:17 PM          10.57 **
Dec 11    11:05 AM      Dec 11     9:03 PM           9.47 **
Dec 13    10:25 AM      Dec 13     9:05 PM          10.17 **

Dec 16    10:12 AM      Dec 16     9:15 PM          10.55 **
Dec 17     9:54 AM      Dec 17     9:20 PM          10.93 **
Dec 18     9:55 AM      Dec 18     9:14 PM          10.82 **
Dec 19     9:55 AM      Dec 19     9:11 PM          10.77 **
Dec 20     8:09 AM      Dec 20     9:05 PM          12.43 **

Dec 23    10:22 AM      Dec 23     9:19 PM          10.45 **
Dec 26     9:51 AM      Dec 26     9:08 PM          10.78 **
Dec 27    10:04 AM      Dec 27     9:02 PM          10.47 **

Dec 30    10:13 AM      Dec 30     9:08 PM          10.42 **
Dec 31    10:05 AM      Dec 31     7:49 PM           9.23 **

Deducted Auto Break Hours:                          -8.00

======================================================================
Regular Time:     128.00 hours @     $11.00 =     $1,408.00
Daily Overtime:    40.32 hours @     $16.50 =       $665.23
Weekly Overtime:     .00 hours @     $16.50 =         $0.00
======================================================================
Gross Earnings:                                   $2,073.23

** To comply with payroll settings, an automatic break of 30 minutes was
deducted for this time entry since the employee was consecutively punched
IN for more than 8.0 hours.
```

D.26

# 2015 Calendar

## January

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|  |  |  |  | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

## February

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |

## March

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 |  |  |  |  |

## April

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|  |  |  | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 |  |  |

## May

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|  |  |  |  |  | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 |  |  |  |  |  |  |

## June

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|  | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 |  |  |  |  |

## July

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|  |  |  | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 |  |

## August

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|  |  |  |  |  |  | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | 31 |  |  |  |  |  |

## September

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|  |  | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 |  |  |  |

## October

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|  |  |  |  | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

## November

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 |  |  |  |  |  |

## December

| Su | Mo | Tu | We | Th | Fr | Sa |
|----|----|----|----|----|----|----|
|  |  | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 |  |  |

## Federal Holidays 2015

| Date | Holiday |
|------|---------|
| January 1 | New Year's Day |
| January 19 | Martin Luther King Day |
| February 16 | Presidents' Day |
| May 25 | Memorial Day |
| July 3 | Independence Day (observed) |
| July 4 | Independence Day |
| September 7 | Labor Day |
| October 12 | Columbus Day |
| November 11 | Veterans Day |
| November 26 | Thanksgiving Day |
| December 25 | Christmas Day |

© www.calendarpedia.com

Data provided 'as is' without warranty

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:     Miguel A Garcia
Payroll period:    1/1/2015 To 1/31/2015
SSN:               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
Employee ID:       1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
==============================================================
In Date & Time        Out Date & Time        Hours Worked

Jan 02   10:19 AM     Jan 02    9:07 PM        10.30 **
Jan 03   10:11 AM     Jan 03    9:01 PM        10.33 **
Jan 06   10:19 AM     Jan 06    9:08 PM        10.32 **
Jan 07   10:15 AM     Jan 07    9:14 PM        10.48 **

Jan 08   10:13 AM     Jan 08    8:55 PM        10.20 **
Jan 09    9:56 AM     Jan 09    9:17 PM        10.85 **
Jan 10   10:18 AM     Jan 10    9:49 PM        11.02 **
Jan 13   10:26 AM     Jan 13    9:06 PM        10.17 **
Jan 14   10:00 AM     Jan 14    9:06 PM        10.60 **

Jan 15   10:02 AM     Jan 15    9:11 PM        10.65 **
Jan 16   10:41 AM     Jan 16    9:18 PM        10.12 **
Jan 17   10:39 AM     Jan 17    9:05 PM         9.93 **
Jan 20   10:49 AM     Jan 20    9:15 PM         9.93 **
Jan 21   10:06 AM     Jan 21    9:05 PM        10.48 **

Jan 22   10:05 AM     Jan 22    9:04 PM        10.48 **
Jan 23   10:03 AM     Jan 23    9:14 PM        10.68 **
Jan 27   10:37 AM     Jan 27    9:03 PM         9.93 **
Jan 28   10:24 AM     Jan 28    9:00 PM        10.10 **

Jan 30   10:08 AM     Jan 30    9:27 PM        10.82 **
Jan 31    9:46 AM     Jan 31    9:09 PM        10.88 **

Deducted Auto Break Hours:                    -10.00

==============================================================
Regular Time:     160.00 hours @     $11.00 =   $1,760.00
Daily Overtime:    48.28 hours @     $16.50 =     $796.68
Weekly Overtime:     .00 hours @     $16.50 =       $0.00
==============================================================
Gross Earnings:                                 $2,556.68
```

D. 27

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:    Miguel A Garcia
Payroll period:   2/1/2015 To 2/28/2015
SSN:              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
Employee ID:      1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
================================================================
In Date & Time        Out Date & Time       Hours Worked

Feb 03    9:57 AM     Feb 03    9:05 PM        10.63 **
Feb 05    9:07 AM     Feb 05    9:09 PM        11.53 **
Feb 06   10:25 AM     Feb 06    9:25 PM        10.50 **
Feb 07    9:25 AM     Feb 07    9:03 PM        11.13 **

Feb 10   10:10 AM     Feb 10    9:19 PM        10.65 **
Feb 11   10:07 AM     Feb 11    9:00 PM        10.38 **
Feb 12   10:06 AM     Feb 12    9:04 PM        10.47 **
Feb 13    9:00 AM     Feb 13    9:19 PM        11.82 **
Feb 14   10:10 AM     Feb 14    9:04 PM        10.40 **

Feb 17   10:02 AM     Feb 17    9:06 PM        10.57 **
Feb 18    8:33 AM     Feb 18    3:34 PM         7.02
Feb 19    9:49 AM     Feb 19    9:06 PM        10.78 **
Feb 20   10:08 AM     Feb 20    9:00 PM        10.37 **

Feb 27   10:06 AM     Feb 27    9:44 PM        11.13 **
Feb 28    9:48 AM     Feb 28    9:13 PM        10.92 **

Deducted Auto Break Hours:                     -7.00

================================================================
Regular Time:   119.02 hours @   $11.00 =    $1,309.18
Daily Overtime:  39.28 hours @   $16.50 =      $648.18
Weekly Overtime:   .00 hours @   $16.50 =        $0.00
================================================================
Gross Earnings:                              $1,957.36

** To comply with payroll settings, an automatic break of 30 minutes was
deducted for this time entry since the employee was consecutively punched
IN for more than 8.0 hours.
```

D. 28

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:    Miguel A Garcia
Payroll period:   3/1/2015 To 3/31/2015
SSN:              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
Employee ID:      1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
==================================================================
In Date & Time         Out Date & Time       Hours Worked

Mar 02   10:20 AM      Mar 02   9:33 PM        10.72 **
Mar 03   10:09 AM      Mar 03   9:20 PM        10.68 **
Mar 04    9:42 AM      Mar 04   9:46 PM        11.57 **
Mar 05    9:27 AM      Mar 05   9:20 PM        11.38 **
Mar 06   10:04 AM      Mar 06   9:34 PM        11.00 **
Mar 07    9:53 AM      Mar 07   9:22 PM        10.98 **

Mar 11   10:11 AM      Mar 11   9:07 PM        10.43 **
Mar 12   10:09 AM      Mar 12   9:08 PM        10.48 **
Mar 13   10:29 AM      Mar 13   9:17 PM        10.30 **
Mar 14   10:50 AM      Mar 14   9:14 PM         9.90 **

Mar 17   10:08 AM      Mar 17   9:17 PM        10.65 **
Mar 18   10:19 AM      Mar 18   3:19 PM         5.00
Mar 19   10:08 AM      Mar 19   9:34 PM        10.93 **
Mar 20    9:31 AM      Mar 20   9:17 PM        11.27 **

Mar 24   10:09 AM      Mar 24   9:09 PM        10.50 **
Mar 26    9:53 AM      Mar 26   9:08 PM        10.75 **
Mar 27   10:00 AM      Mar 27   9:06 PM        10.60 **
Mar 28    9:56 AM      Mar 28   9:17 PM        10.85 **

Mar 31   10:04 AM      Mar 31   9:06 PM        10.53 **

Deducted Auto Break Hours:                     -9.00

==================================================================
Regular Time:     141.00 hours @    $11.00 =   $1,551.00
Daily Overtime:    49.53 hours @    $16.50 =     $817.30
Weekly Overtime:    8.00 hours @    $16.50 =     $132.00
==================================================================
Gross Earnings:                                $2,500.30

** To comply with payroll settings, an automatic break of 30 minutes was
```

D 29

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:     Miguel A Garcia
Payroll period:    4/1/2015 To 4/30/2015
SSN:               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
Employee ID:       1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
==================================================================
In Date & Time        Out Date & Time          Hours Worked

Apr 01   10:14 AM      Apr 01    9:47 PM         11.05 **
Apr 02    9:56 AM      Apr 02    9:10 PM         10.73 **
Apr 03    9:37 AM      Apr 03    9:17 PM         11.17 **
Apr 04   10:09 AM      Apr 04    9:42 PM         11.05 **
Apr 07   10:57 AM      Apr 07   10:06 PM         10.65 **

Apr 08   11:16 AM      Apr 08   10:07 PM         10.35 **
Apr 09   10:55 AM      Apr 09   10:21 PM         10.93 **
Apr 10   11:01 AM      Apr 10   10:32 PM         11.02 **
Apr 11   11:20 AM      Apr 11   10:17 PM         10.45 **
Apr 14   10:51 AM      Apr 14   10:41 PM         11.33 **

Apr 15   11:10 AM      Apr 15    9:00 PM          9.33 **
Apr 17   11:05 AM      Apr 17   10:08 PM         10.55 **
Apr 18   11:25 AM      Apr 18   10:08 PM         10.22 **
Apr 21   11:11 AM      Apr 21    9:00 PM          9.32 **

Apr 23   10:38 AM      Apr 23   10:17 PM         11.15 **
Apr 24   11:26 AM      Apr 24   10:30 PM         10.57 **
Apr 25   11:02 AM      Apr 25   10:14 PM         10.70 **
Apr 28   11:24 AM      Apr 28   10:15 PM         10.35 **

Apr 29   11:18 AM      Apr 29   10:36 PM         10.80 **
Apr 30   11:07 AM      Apr 30   10:14 PM         10.62 **

Deducted Auto Break Hours:                      -10.00

==================================================================
Regular Time:     160.00 hours @      $11.00 =   $1,760.00
Daily Overtime:    52.33 hours @      $16.50 =     $863.50
Weekly Overtime:     .00 hours @      $16.50 =       $0.00
==================================================================
Gross Earnings:                                  $2,623.50
```

D.30

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:      Miguel A Garcia
Payroll period:     5/1/2015 To 5/31/2015
SSN:                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
Employee ID:        1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
===============================================================
In Date & Time          Out Date & Time          Hours Worked

May 01   10:56 AM       May 01   10:18 PM           10.87  **
May 02   11:11 AM       May 02   10:07 PM           10.43  **
May 05   11:06 AM       May 05   10:57 PM           11.35  **

May 08   10:45 AM       May 08   10:28 PM           11.22  **
May 09   11:03 AM       May 09   10:04 PM           10.52  **
May 12   10:52 AM       May 12   10:19 PM           10.95  **
May 13   11:53 AM       May 13   10:16 PM            9.88  **
May 14   11:01 AM       May 14   10:10 PM           10.65  **

May 15   10:54 AM       May 15   10:07 PM           10.72  **
May 19   11:28 AM       May 19   10:07 PM           10.15  **
May 21   11:11 AM       May 21   10:12 PM           10.52  **

May 22   10:56 AM       May 22    9:00 PM            9.57  **
May 27   10:57 AM       May 27   10:12 PM           10.75  **
May 28   10:56 AM       May 28   10:14 PM           10.80  **

May 29   11:42 AM       May 29   10:23 PM           10.18  **
May 30   10:53 AM       May 30   10:17 PM           10.90  **

Deducted Auto Break Hours:                          -8.00

===============================================================
Regular Time:     128.00 hours @      $11.00 =    $1,408.00
Daily Overtime:    41.45 hours @      $16.50 =      $683.93
Weekly Overtime:     .00 hours @      $16.50 =        $0.00
===============================================================
Gross Earnings:                                   $2,091.93

** To comply with payroll settings, an automatic break of 30 minutes was
deducted for this time entry since the employee was consecutively punched
IN for more than 8.0 hours.
```

D.40

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:    Miguel A Garcia
Payroll period:   6/1/2015 To 6/30/2015
SSN:              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
Employee ID:      1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
==============================================================
In Date & Time        Out Date & Time        Hours Worked

Jun 02   11:15 AM      Jun 02    10:48 PM        11.05  **
Jun 03    9:21 AM      Jun 03    10:03 PM        12.20  **
Jun 04   10:40 AM      Jun 04     9:00 PM         9.83  **
Jun 06   10:42 AM      Jun 06    10:14 PM        11.03  **

Jun 09    5:00 PM      Jun 09    10:12 PM         5.20
Jun 10    6:39 PM      Jun 10    10:04 PM         3.42
Jun 11   10:36 AM      Jun 11    10:07 PM        11.02  **
Jun 12   11:32 AM      Jun 12    10:07 PM        10.08  **
Jun 13   11:15 AM      Jun 13    10:05 PM        10.33  **

Jun 17   11:16 AM      Jun 17    10:07 PM        10.35  **
Jun 18    1:36 PM      Jun 18    10:04 PM         7.97  **
Jun 20   11:11 AM      Jun 20    10:06 PM        10.42  **

Jun 23   11:37 AM      Jun 23    10:05 PM         9.97  **
Jun 24   11:50 AM      Jun 24    10:04 PM         9.73  **
Jun 25   11:16 AM      Jun 25    10:09 PM        10.38  **
Jun 26   10:27 AM      Jun 26     9:00 PM        10.05  **
Jun 27   11:24 AM      Jun 27    10:04 PM        10.17  **

Jun 30   10:58 AM      Jun 30    10:02 PM        10.57  **

Deducted Auto Break Hours:                       -8.00

==============================================================
Regular Time:      136.58 hours @     $11.00 =   $1,502.42
Daily Overtime:     37.18 hours @     $16.50 =     $613.53
Weekly Overtime:      .00 hours @     $16.50 =       $0.00
==============================================================
Gross Earnings:                                  $2,115.94

** To comply with payroll settings, an automatic break of 30 minutes was
deducted for this time entry since the employee was consecutively punched
```

D.41

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:    Miguel A Garcia
Payroll period:   7/1/2015 To 7/31/2015
SSN:              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
Employee ID:      1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
======================================================================
In Date & Time         Out Date & Time         Hours Worked

Jul 01   11:14 AM      Jul 01   10:07 PM        10.38  **
Jul 02   11:25 AM      Jul 02    3:48 PM         4.38
Jul 02    3:55 PM      Jul 02   10:27 PM         6.53
Jul 03    9:32 AM      Jul 03    9:29 PM        11.45  **
Jul 07   10:02 AM      Jul 07    9:18 PM        10.77  **

Jul 08   10:27 AM      Jul 08    9:20 PM        10.38  **
Jul 09   10:10 AM      Jul 09    9:25 PM        10.75  **
Jul 10   10:19 AM      Jul 10    9:43 PM        10.90  **
Jul 11   10:45 AM      Jul 11    9:00 PM         9.75  **
Jul 14   10:21 AM      Jul 14    9:11 PM        10.33  **

Jul 15    9:50 AM      Jul 15    9:13 PM        10.88  **
Jul 16   10:45 AM      Jul 16    9:00 PM         9.75  **
Jul 17   10:26 AM      Jul 17    9:22 PM        10.43  **
Jul 18   10:28 AM      Jul 18    9:12 PM        10.23  **
Jul 21    9:53 AM      Jul 21    9:33 PM        11.17  **

Jul 22    9:24 AM      Jul 22    9:23 PM        11.48  **
Jul 23    8:45 AM      Jul 23    9:10 PM        11.92  **
Jul 24   10:19 AM      Jul 24    9:11 PM        10.37  **
Jul 25   10:32 AM      Jul 25    9:19 PM        10.28  **
Jul 28   10:21 AM      Jul 28    9:27 PM        10.60  **

Jul 29   10:16 AM      Jul 29    9:14 PM        10.47  **
Jul 30   10:08 AM      Jul 30    9:11 PM        10.55  **
Jul 31    9:40 AM      Jul 31    9:10 PM        11.00  **

Deducted Auto Break Hours:                     -10.50

======================================================================
Regular Time:      176.00 hours @      $11.00 =    $1,936.00
Daily Overtime:     58.77 hours @      $16.50 =      $969.65
Weekly Overtime:      .00 hours @      $16.50 =        $0.00
```

D-42

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:    Miguel A Garcia
Payroll period:   8/1/2015 To 8/31/2015
SSN:              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
Employee ID:      1031
Address:

Home Phone #:
Empl. Status:
Marital Status:
Employee Type:
Tax Exemptions:
=============================================================
In Date & Time        Out Date & Time         Hours Worked

Aug 01   10:04 AM       Aug 01    9:02 PM         10.47 **

Deducted Auto Break Hours:                         -0.50

=============================================================
Regular Time:      8.00 hours @      $11.00 =      $88.00
Daily Overtime:    2.47 hours @      $16.50 =      $40.70
Weekly Overtime:    .00 hours @      $16.50 =       $0.00
=============================================================
Gross Earnings:                              $128.70
```

** To comply with payroll settings, an automatic break of 30 minutes was
deducted for this time entry since the employee was consecutively punched
IN for more than 8.0 hours.

D-43

# 2016 Calendar

## January
| Su | Mo | Tu | We | Th | Fr | Sa |
|---|---|---|---|---|---|---|
|  |  |  |  |  | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 |  |  |  |  |  |  |

## February
| Su | Mo | Tu | We | Th | Fr | Sa |
|---|---|---|---|---|---|---|
|  | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 |  |  |  |  |  |

## March
| Su | Mo | Tu | We | Th | Fr | Sa |
|---|---|---|---|---|---|---|
|  |  | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 |  |  |

## April
| Su | Mo | Tu | We | Th | Fr | Sa |
|---|---|---|---|---|---|---|
|  |  |  |  |  | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

## May
| Su | Mo | Tu | We | Th | Fr | Sa |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 |  |  |  |  |

## June
| Su | Mo | Tu | We | Th | Fr | Sa |
|---|---|---|---|---|---|---|
|  |  |  | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 |  |  |

## July
| Su | Mo | Tu | We | Th | Fr | Sa |
|---|---|---|---|---|---|---|
|  |  |  |  |  | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 |  |  |  |  |  |  |

## August
| Su | Mo | Tu | We | Th | Fr | Sa |
|---|---|---|---|---|---|---|
|  | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 |  |  |  |

## September
| Su | Mo | Tu | We | Th | Fr | Sa |
|---|---|---|---|---|---|---|
|  |  |  |  | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 |  |

## October
| Su | Mo | Tu | We | Th | Fr | Sa |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | 31 |  |  |  |  |  |

## November
| Su | Mo | Tu | We | Th | Fr | Sa |
|---|---|---|---|---|---|---|
|  |  | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 |  |  |  |

## December
| Su | Mo | Tu | We | Th | Fr | Sa |
|---|---|---|---|---|---|---|
|  |  |  |  | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

## Calendarpedia
Your source for calendars

## Federal Holidays 2016

| Date | Holiday |
|---|---|
| January 1 | New Year's Day |
| January 18 | Martin Luther King Day |
| February 15 | Presidents' Day |
| May 30 | Memorial Day |
| July 4 | Independence Day |
| Sept. 5th | Labor Day |
| October 10th | Columbus Day |
| November 11th | Veterans Day |
| November 24th | Thanksgiving Day |
| Dec. 25th | Christmas Day |
| Dec. 26th | Christmas Day (observed) |

Data provided "as is" without warranty

© Calendarpedia®   www.calendarpedia.com

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:    Miguel
Payroll period:   8/1/2016 To 8/31/2016
SSN:              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
Employee ID:      1030
Address:

Home Phone #:
Empl. Status:     Full Time
Marital Status:   Married
Employee Type:    W-2
Tax Exemptions:
==================================================================
In Date & Time        Out Date & Time      Hours Worked

Aug 11      9:00 AM    Aug 11    9:10 PM        11.67 **
Aug 12      8:58 AM    Aug 12    9:07 PM        11.65 **

Aug 18      9:22 AM    Aug 18    9:09 PM        11.28 **
Aug 19      9:13 AM    Aug 19    9:07 PM        11.40 **

Aug 25      9:02 AM    Aug 25    9:05 PM        11.55 **
Aug 26      9:20 AM    Aug 26    9:17 PM        11.45 **

Deducted Auto Break Hours:                     -3.00

==================================================================
Regular Time:             69.00 hours
Bi-Weekly Salary:         $0.00
==================================================================
Gross Earnings:           $0.00

** To comply with payroll settings, an automatic break of 30 minutes was
deducted for this time entry since the employee was consecutively punched
IN for more than 8.0 hours.
```

D.108

```
taco azteca dos
481 chena pump
fairbanks alaska 99709

Employee Name:     Miguel
Payroll period:    9/1/2016 To 9/30/2016
SSN:               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
Employee ID:       1030
Address:

Home Phone #:
Empl. Status:      Full Time
Marital Status:    Married
Employee Type:     W-2
Tax Exemptions:
=====================================================================
In Date & Time       Out Date & Time      Hours Worked

Sep 01    9:25 AM    Sep 01    9:02 PM       11.12 **
Sep 02    9:28 AM    Sep 02    9:06 PM       11.13 **

Sep 08    9:40 AM    Sep 08    9:05 PM       10.92 **
Sep 09    9:56 AM    Sep 09    9:43 PM       11.28 **

Sep 15    9:36 AM    Sep 15    9:09 PM       11.05 **
Sep 16    9:35 AM    Sep 16    9:06 PM       11.02 **

Deducted Auto Break Hours:                   -3.00

=====================================================================
Regular Time:            66.52 hours
Bi-Weekly Salary:        $0.00
=====================================================================
Gross Earnings:          $0.00
```

** To comply with payroll settings, an automatic break of 30 minutes was
deducted for this time entry since the employee was consecutively punched
IN for more than 8.0 hours.

D.109

Tco Azteca Inc

Employee Name:        Miguel
Payroll period:       7/5/2016 To 10/5/2016
SSN:                  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
===============================================================

| In Date & Time | Out Date & Time | Hours Worked |
|---|---|---|
| Jul 05   11:00 AM | Jul 05    10:10 PM | 10.83 ** |
| Jul 06   11:07 AM | Jul 06     9:04 PM | 9.62 ** |
| Jul 07   10:59 AM | Jul 07     3:45 PM | 4.77 |
| Jul 08   10:56 AM | Jul 08    11:20 PM | 12.07 ** |
| Jul 12   10:58 AM | Jul 12     8:18 PM | 9.00 ** |
| Jul 13   10:59 AM | Jul 13     9:20 PM | 10.02 ** |
| Jul 14   11:01 AM | Jul 14    10:17 PM | 10.93 ** |
| Jul 15    5:00 PM | Jul 15     5:00 PM | .00 |
| Jul 16   11:14 AM | Jul 16     6:01 PM | 6.78 |
| Jul 19   11:05 AM | Jul 19    10:02 PM | 10.62 ** |
| Jul 20   11:06 AM | Jul 20     8:12 PM | 8.77 ** |
| Jul 23   10:52 AM | Jul 23     5:09 PM | 6.28 |
| Jul 26   11:09 AM | Jul 26    10:03 PM | 10.57 ** |
| Jul 27   11:14 AM | Jul 27     8:39 PM | 9.08 ** |
| Jul 30   11:00 AM | Jul 30     9:26 PM | 10.10 ** |
| Aug 02   10:59 AM | Aug 02    10:10 PM | 10.85 ** |
| Aug 03   10:55 AM | Aug 03     8:11 PM | 8.93 ** |
| Aug 03    8:16 PM | Aug 03     8:16 PM | .00 |
| Aug 06   11:00 AM | Aug 06     4:15 PM | 5.25 |
| Aug 09   11:10 AM | Aug 09     8:15 PM | 8.75 ** |
| Aug 10   10:57 AM | Aug 10     9:56 PM | 10.65 ** |
| Aug 13   11:02 AM | Aug 13    10:27 PM | 11.08 ** |
| Aug 16   11:06 AM | Aug 16    10:14 PM | 10.80 ** |
| Aug 17   11:00 AM | Aug 17    10:00 PM | 10.67 ** |
| Aug 24   11:01 AM | Aug 24     8:17 PM | 8.93 ** |
| Aug 27   10:54 AM | Aug 27     8:00 PM | 8.77 ** |
| Aug 29   10:53 AM | Aug 29     2:26 PM | 3.55 |
| Aug 30   11:05 AM | Aug 30    10:08 PM | 10.72 ** |
| Aug 31   11:00 AM | Aug 31     9:56 PM | 10.60 ** |
| Sep 03   10:59 AM | Sep 03    10:06 PM | 10.78 ** |
| Sep 06   10:49 AM | Sep 06    10:01 PM | 10.87 ** |
| Sep 07   11:08 AM | Sep 07     8:15 PM | 8.78 ** |
| Sep 10   11:15 AM | Sep 10     8:07 PM | 8.53 ** |
| Sep 13   10:56 AM | Sep 13    10:00 PM | 10.73 ** |
| Sep 14   10:51 AM | Sep 14     3:04 PM | 4.22 |
| Sep 17   11:01 AM | Sep 17     7:54 PM | 8.55 ** |

```
Sep 20    10:54 AM        Sep 20    10:07 PM              10.88  **
Sep 21    11:00 AM        Sep 21     8:14 PM               8.90  **
Sep 22    11:01 AM        Sep 22     8:26 PM               9.08  **
Sep 23    11:05 AM        Sep 23     5:30 PM               6.42
Sep 24    11:19 AM        Sep 24    10:06 PM              10.45  **

Sep 27    11:04 AM        Sep 27    10:03 PM              10.65  **
Sep 28     3:05 PM        Sep 28    10:02 PM               6.95
Sep 29    11:06 AM        Sep 29    10:03 PM              10.62  **
Sep 30    11:04 AM        Sep 30    10:57 PM              11.55  **
Oct 01    11:11 AM        Oct 01    10:16 PM              10.75  **

Oct 04    11:10 AM        Oct 04    10:27 PM              10.95  **
Oct 05     3:29 PM        Oct 05     4:10 PM                .68
```

Deducted Auto Break Hours:                          -12.33

```
============================================================
Regular Time:       340.90 hours @    $14.00 =    $4,772.60
Daily Overtime:      78.43 hours @    $21.00 =    $1,647.10
Weekly Overtime:       .00 hours @    $21.00 =        $0.00
============================================================
```

Gross Earnings:                                  $6,419.70

** To comply with payroll settings, an automatic break of 20 minutes was
deducted for this time entry since the employee was consecutively punched
IN for more than 8.0 hours.

| a Employee's social security number | OMB No. 1545-0008 | | Safe, accurate, FAST! Use | | Visit the IRS website at www.irs.gov/efile. |
| 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 | | | | | |

| b Employer identification number (EIN) | | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|---|
| 26-1881950 | | 8723.75 | 873.00 |

| c Employer's name, address, and ZIP code | | 3 Social security wages | 4 Social security tax withheld |
|---|---|---|---|
| TACO AZTECA INCORPORATED | | 8723.75 | 540.87 |
| PO BOX 74708 | | 5 Medicare wages and tips | 6 Medicare tax withheld |
| FAIRBANKS | AK 99708 | 8723.75 | 126.49 |
| | | 7 Social security tips | 8 Allocated tips |

| d Control number | | 9 | 10 Dependent care benefits |

| e Employee's name, address, and ZIP code | | 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|---|---|
| MIGUEL A                  GARCIA | | 13 Statutory employee / Retirement plan / Third-party sick pay | 12b |
| 301 STEELHEAD RD APT #4 | | 14 Other | 12c |
| FAIRBANKS            AK   99709 | | AK-SUI          43.62 | 12d |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| | | | | | | |

Form **W-2** Wage and Tax Statement **2016**

Copy B—To Be Filed With Employee's FEDERAL Tax Return.
This information is being furnished to the Internal Revenue Service.

Department of the Treasury—Internal Revenue Service

a. Employee's social security number
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

OMB No. 1545-0008    Safe, accurate, FAST! Use ~~IRS e-file~~    Visit the IRS website at www.irs.gov/efile.

b. Employer identification number (EIN)
27-331/374

f. Employee's name, address, and ZIP code
TACO AZTECA DOS
PO BOX 74708

FAIRBANKS                                    AK    99708

d. Control number

e. Employee's name, address, and ZIP code
MIGUEL A      GARCIA
301 STEELHEAD RD,   APT #4
FAIRBANKS     AK   99709

| 1  Wages, tips, other compensation | 2  Federal income tax withheld |
|---|---|
| 812.00 | |
| 3  Social security wages | 4  Social security tax withheld |
| 812.00 | 50.34 |
| 5  Medicare wages and tips | 6  Medicare tax withheld |
| 812.00 | 11.77 |
| 7  Social security tips | 8  Allocated tips |
| 9 | 10  Dependent care benefits |
| 11  Nonqualified plans | 12a  See instructions for box 12 |
| 13  Statutory employee  Retirement plan  Third-party sick pay | 12b |
| 14  Other   AK-SUI         4.06 | 12c |
|  | 12d |

| 15  State | Employer's state ID number | 16  State wages, tips, etc. | 17  State income tax | 18  Local wages, tips, etc. | 19  Local income tax | 20  Locality name |
|---|---|---|---|---|---|---|
| | | | | | | |

Form **W-2**  Wage and Tax Statement    **2016**

Copy B—To Be Filed With Employee's FEDERAL Tax Return.
This information is being furnished to the Internal Revenue Service.

Department of the Treasury—Internal Revenue Service